EXHIBIT C

# BOK Financial 401(k) Plan

This document contains important information concerning our retirement plan. The first section provides you with information about the Plan in general, including any expenses you might incur through participation in the Plan or through taking advantage of different plan features. The second section provides information about the Plan's investment alternatives, including any fees or expenses associated with those investments.

If you have questions concerning any of this information, contact Employee Resource at 855-269-2653.

## Plan Information

The Plan is intended to be an ERISA Section 404(c) plan. This simply means that you "exercise control" over some or all of the investments in your Plan account. The fiduciaries of the Plan may be relieved of liability, or responsibility, for any losses that you may experience as a direct result of your investment decisions.

As a Plan participant, you may request certain information from Employee Resource Center, 1-855-2MY-BOKF, One Williams Center, Tulsa, OK 74172, Phone: 855-269-2653. This information includes: annual operating expenses of the Plan investments; copies of prospectuses, financial statements, reports, or other materials relating to Plan investments provided to the Plan; a list of assets contained in each Plan investment portfolio; the value of those assets and fund units or shares; and the past and current performance of each Plan investment.

You give investment directions for your Plan account, selecting from investment choices provided under the Plan, as determined by BOKF, NA.

You may change your investment choices daily.

## Other Plan Information

The Plan allows participants to exercise certain voting, tender or similar rights. The Participant is responsible for making decisions regarding proxies and corporate actions for securities held in the Participant's SDO.

The Plan offers a brokerage window option. The Self-Directed Account Option ("SDO") is an additional investment alternative of the Plan that allows you to invest in a broad range of mutual funds and individual securities not offered within your Plan's designated investment alternatives. SDO's are established as a separate Plan account through Bank of Oklahoma. You can trade in your SDO Account by (1) using Portfolio Online and/or (2) designating and trading through a Financial Advisor of your choice. For more information regarding the SDO, fees that may be incurred, or to request a SDO setup packet, contact a BOK Participant Services Representative at 800-876-9557 or sdoaccounts@bokf.com. There is an annual fee of $80.00 charged for utilizing a SDO. Each SDO Account holder will be responsible for all brokerage charges and/or commissions that are incurred in relation to their SDO account. Such charges and/or commissions will be paid from the SDO account. Please refer to the Self-Directed Account Option Authorization Agreement for further information relating to any charges and/or commissions that may be incurred when purchasing or selling a security. Contact your designated financial advisor or a BOK Participant Services Representative if you have any questions regarding the purchase or sale of a security. You may have all or a part of your money invested in the designated investment alternatives (the investment alternatives offered by the Plan), as well as all or a part of your money invested in the SDO.

## Other Plan-related Expenses

Retirement plans have different types of expenses.

**Administration expenses** – These are charges for services such as legal, accounting and recordkeeping expenses.

In our Plan, these expenses are paid by the Plan and are not allocated to Plan participants. You do not pay any administration expenses.

EXHIBIT C                1

Administrative expenses are an estimate per $1,000 in account market value

The Plan benefits from revenue sharing, and these payments offset some of the administration expenses. In the absence of revenue sharing, a participant's share of these expenses might be higher.

Forfeitures will be used towards paying Plan administration expenses.

**Individual expenses** – These are expenses you may incur if you take advantage of certain Plan features.

*Loans* – A $75 processing fee for each new loan  will be charged to your account.

*Qualified Domestic Relations Order (QDRO)* – Rate is $75 per hour

*Distributions* – The following distribution-related expenses will be charged to your account:

- A $30 charge for each check issued
- A $30 charge for each in-service withdrawal requested
- A $30 charge for each hardship withdrawal requested
- A $45 charge for each in-kind transfer requested

*Other Expenses* – You may incur certain charges for:
- Wire transfer fee: $50

EXHIBIT C                                                                    2

# BOK Financial 401(k) Plan
Investment Options —09/30/2013

This document includes important information to help you compare the investment options under your retirement plan. If you want additional information about your investment options, you can go to the specific Internet Web site address shown below or you can contact Employee Resource at 855-269-2653. A free paper copy of the information available on the Web site[s] can be obtained by contacting Employee Resource at 855-269-2653.

## Document Summary

This section provides information about each investment's return (i.e., how much money an investor might have made) over certain time periods. You can also determine the fees and expenses you will pay if you invest in an option.

Some of the terms and concepts in this document may be confusing to plan participants who are not familiar with investing. The glossary at http://www.investmentterms.com/bokf will provide help in understanding the concepts.

## Performance and Expense Information

**Table 1** provides information about plan investment options that do not have a fixed or stated rate of return. The value of these investments may go up or down. The table shows how these options have performed over time.

Each investment in the table also has a "benchmark". The benchmark allows you to compare an investment's performance to the performance of a widely used collection of investments. While you cannot invest in a benchmark, the performance of the benchmark will give you an idea of how well the investment did in the same time period.

Finally, the table shows fee and expense information for each investment option. Expense information is provided in the gray area below each investment. This section also contains a reference to a web site where you can find additional information about the investment.

Some other points to keep in mind:
- Past performance does not guarantee how the investment option will perform in the future. Your investment in these options could lose money. Information about an option's principal risks is available on the Web site[s].
- Total Annual Operating Expenses are expenses that reduce the rate of return of the investment option.
- Shareholder-type Fees, where they exist, are in addition to Total Annual Operating Expenses. Such fees are only incurred in specific circumstances.

| Table 1 -  Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2013 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| **STOCK** | | | | | | | |
| American Beacon Small Cap Value Fund (I) | 32.57% | 12.55% | 10.57% | 12/31/1998 | 29.75% | 13.24% | 10.74% |
| | | | | | Morningstar Small Cap Index | | |
| | | | | | 27.61% | 13.36% | 11.21% |
| | | | | | Morningstar Small Cap Value Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=15898 | | | | | | | |
| Total annual operating expense: 0.92% ($9.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Exceeding 1 round trip(s) (redeem shares within 90 day(s) of a purchase) in a rolling 3-month period may result in restricted trading for 90 day(s). | | | | | | | |
| BOKF Common Stock Fund - Salaried | 11.57% | 7.41% | 6.53% | 01/01/1985 | 18.18% | 9.63% | 7.35% |
| | | | | | Morningstar Large Cap Index | | |
| | | | | | 21.09% | 10.67% | 8.32% |
| | | | | | Morningstar US Market Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1948 | | | | | | | |
| Total annual operating expense: N/A (N/A per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |

EXHIBIT C                                                                            3

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2013 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| Cavanal Hill U.S. Large Cap Equity Fund (I) | 19.60% | 8.10% | 8.24% | 09/28/1990 | 18.18% | 9.63% | 7.35% |
| | | | | | Morningstar Large Cap Index | | |
| | | | | | 15.23% | 11.43% | 6.18% |
| | | | | | Morningstar Large Cap Growth Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=28222
Total annual operating expense: 1.31% ($13.10 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Cannot exceed 3 round trip(s) in a rolling 3-month period.
**Note on Performance:** Performance for this investment for the period prior to 12/30/2005 is based on a different share class for the investment.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Columbia Mid Cap Value Fund (Z) | 27.28% | 10.06% | 10.26% | 11/20/2001 | 29.13% | 13.24% | 10.75% |
| | | | | | Morningstar Mid Cap Index | | |
| | | | | | 34.76% | 13.03% | 10.71% |
| | | | | | Morningstar Mid Cap Value Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=18083
Total annual operating expense: 0.95% ($9.50 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Cannot exceed 1 round trip(s) in a rolling 28-day period.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock Fund | 29.28% | 10.93% | 8.15% | 01/04/1965 | 18.18% | 9.63% | 7.35% |
| | | | | | Morningstar Large Cap Index | | |
| | | | | | 15.81% | 7.00% | 6.83% |
| | | | | | Morningstar Large Cap Value Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=12940
Total annual operating expense: 0.52% ($5.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Certain transactions are exempt from excessive trading policy such as retirement plan contributions, shares purchased through certain fund of funds, IRA transfers, conversions or recharacterizations.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| International Strategic Allocation Fund | 19.50% | 5.93% | 2.80% | 03/01/2006 | 22.39% | 7.22% | 3.56% |
| | | | | | Morningstar Developed Markets ex US Index | | |
| | | | | | 17.32% | 7.32% | 3.93% |
| | | | | | Morningstar Global Markets ex US Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1955
Total annual operating expense: 1.01% ($10.10 per $1,000). Redemption fee: 0% Purchase fee: 0%

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JPMorgan Large Cap Growth Fund (R6) | 17.99% | 12.70% | 8.48% | 02/28/1992 | 18.18% | 9.63% | 7.35% |
| | | | | | Morningstar Large Cap Index | | |
| | | | | | 15.23% | 11.43% | 6.18% |
| | | | | | Morningstar Large Cap Growth Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X6649
Total annual operating expense: 0.65% ($6.50 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Exceeding 1 round trip(s) in a rolling 2-month period may result in restricted trading for 90 day(s).
**Note on Performance:** Performance for this investment for the period prior to 11/30/2010 is based on a different share class for the investment.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MSIF Mid Cap Growth Fund (I) | 29.92% | 15.18% | 12.28% | 03/30/1990 | 29.13% | 13.24% | 10.75% |
| | | | | | Morningstar Mid Cap Index | | |
| | | | | | 26.41% | 12.81% | 10.50% |
| | | | | | Morningstar Mid Cap Growth Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=27780
Total annual operating expense: 0.71% ($7.10 per $1,000). Redemption fee: 0% Purchase fee: 0% We reserve the right to reject any order for the purchase of Fund shares or an exchange request for any reason. Certain patterns of past exchanges and/or purchase or sale transactions involving the Fund or other Morgan Stanley Funds may result in the Fund rejecting, limiting or prohibiting, at its sole discretion, and without prior notice, additional purchases and/or exchanges and may result in a shareholder's account being closed.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Neuberger Berman Genesis Fund (I) | 28.54% | 10.44% | 11.98% | 09/27/1988 | 29.13% | 13.24% | 10.75% |
| | | | | | Morningstar Mid Cap Index | | |
| | | | | | 26.41% | 12.81% | 10.50% |
| | | | | | Morningstar Mid Cap Growth Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=25653
Total annual operating expense: 0.86% ($8.60 per $1,000). Redemption fee: 0% Purchase fee: 0% Neuberger Berman Management LLC applies the Fund's policies and procedures with respect to market-timing activities by monitoring trading activity in the Fund, identifying excessive trading patterns, and warning or prohibiting shareholders who tradeexcessively from making further purchases or exchanges of Fund shares.

EXHIBIT C                    4

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2013 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| T. Rowe Price New Horizons Fund | 36.10% | 19.51% | 13.24% | 06/03/1960 | 29.75% | 13.24% | 10.74% |
| | | | | | Morningstar Small Cap Index | | |
| | | | | | 32.16% | 13.97% | 10.07% |
| | | | | | Morningstar Small Cap Growth Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=09580
Total annual operating expense: 0.80% ($8.00 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Purchases or exchanges into the fund may be limited for 30 day(s) following the redemption of shares.

| Vanguard Institutional Index Fund (I) | 19.31% | 10.04% | 7.57% | 07/31/1990 | 18.18% | 9.63% | 7.35% |
|---|---|---|---|---|---|---|---|
| | | | | | Morningstar Large Cap Index | | |
| | | | | | 18.18% | 9.63% | 7.35% |
| | | | | | Morningstar Large Cap Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=27980
Total annual operating expense: 0.04% ($0.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Purchases or exchanges into the fund may be limited for 60 day(s) following the redemption of shares.

| Vanguard Mid-Cap Index Fund (Sig) | 27.95% | 13.17% | 10.60% | 05/21/1998 | 29.13% | 13.24% | 10.75% |
|---|---|---|---|---|---|---|---|
| | | | | | Morningstar Mid Cap Index | | |
| | | | | | 29.13% | 13.24% | 10.75% |
| | | | | | Morningstar Mid Cap Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=34553
Total annual operating expense: 0.10% ($1.00 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Purchases or exchanges into the fund may be limited for 60 day(s) following the redemption of shares.
**Note on Performance:** Performance for this investment for the period prior to 03/30/2007 is based on a different share class for the investment.

### BOND

| PIMCO Total Return Fund (I) | -0.74% | 7.96% | 6.12% | 05/11/1987 | -1.42% | 5.49% | 4.79% |
|---|---|---|---|---|---|---|---|
| | | | | | Morningstar Core Bond Index | | |
| | | | | | -0.90% | 6.05% | 4.74% |
| | | | | | Morningstar Intermediate US Government/Corporate Bond Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=11100
Total annual operating expense: 0.46% ($4.60 per $1,000). Redemption fee: 0% Purchase fee: 0% Trust and PIMCO each reserves the right to restrict or refuse any purchase or exchange transaction if, in the judgment of the Trust or of PIMCO, the transaction may adversely affect the interests of a Fund or its shareholders.Although the Trust and its service providers seek to use these methods to detect and prevent abusive trading activities, and although the Trust will consistently apply such methods, there can be no assurances that such activities can be mitigated or eliminated.

| Vanguard Short-Term Bond Index Fund (Sig) | 0.18% | 3.46% | 3.34% | 03/01/1994 | -1.42% | 5.49% | 4.79% |
|---|---|---|---|---|---|---|---|
| | | | | | Morningstar Core Bond Index | | |
| | | | | | 0.56% | 3.01% | 3.15% |
| | | | | | Morningstar Short-Term US Government/Corporate Bond Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=34554
Total annual operating expense: 0.10% ($1.00 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Purchases or exchanges into the fund may be limited for 60 day(s) following the redemption of shares.
**Note on Performance:** Performance for this investment for the period prior to 03/30/2007 is based on a different share class for the investment.

### BLENDED

| American Funds American Balanced Fund (R6) | 15.21% | 9.79% | 7.29% | 07/25/1975 | 21.09% | 10.67% | 8.32% |
|---|---|---|---|---|---|---|---|
| | | | | | Morningstar US Market Index | | |
| | | | | | 10.71% | 8.30% | 7.62% |
| | | | | | Morningstar Moderate Target Risk Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X3201
Total annual operating expense: 0.30% ($3.00 per $1,000). Redemption fee: 0% Purchase fee: 0% Any shareholder redeeming shares (including part of an exchange transaction) having a value of $5,000 or more from a fund will be precluded from investing in the fund (including part of an exchange transaction) for 30 calendar days after the redemption. This prohibition will not apply to redemptions by shareholders whose shares are held on the books of third-party intermediaries that have not adopted procedures to implement this policy.
**Note on Performance:** Performance for this investment for the period prior to 05/01/2009 is based on a different share class for the investment.

EXHIBIT C                                    5

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2013 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| MAP Conservative Income Fund | 2.14% | 6.73% | 4.71% | 10/01/2004 | 21.09% | 10.67% | 7.51% |
| | | | | | Morningstar US Market Index | | |
| | | | | | 1.39% | 6.21% | 5.73% |
| | | | | | Morningstar Lifetime Conservative Income Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1960 | | | | | | | |
| Total annual operating expense: 0.91% ($9.10 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2010 Fund | 4.51% | 7.07% | 5.31% | 01/01/2005 | 21.09% | 10.67% | 7.07% |
| | | | | | Morningstar US Market Index | | |
| | | | | | 2.48% | 7.11% | 6.13% |
| | | | | | Morningstar Lifetime Conservative 2010 Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1963 | | | | | | | |
| Total annual operating expense: 0.91% ($9.10 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2020 Fund | 8.37% | 7.90% | 5.78% | 01/01/2005 | 21.09% | 10.67% | 7.07% |
| | | | | | Morningstar US Market Index | | |
| | | | | | 4.74% | 7.99% | 6.71% |
| | | | | | Morningstar Lifetime Conservative 2020 Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1964 | | | | | | | |
| Total annual operating expense: 0.87% ($8.70 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2030 Fund | 12.73% | 8.49% | 5.97% | 01/01/2005 | 21.09% | 10.67% | 7.07% |
| | | | | | Morningstar US Market Index | | |
| | | | | | 9.06% | 8.76% | 7.18% |
| | | | | | Morningstar Lifetime Conservative 2030 Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1965 | | | | | | | |
| Total annual operating expense: 0.85% ($8.50 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2040 Fund | 16.51% | 9.14% | 6.24% | 01/01/2005 | 21.09% | 10.67% | 7.07% |
| | | | | | Morningstar US Market Index | | |
| | | | | | 13.90% | 9.43% | 7.50% |
| | | | | | Morningstar Lifetime Conservative 2040 Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1966 | | | | | | | |
| Total annual operating expense: 0.83% ($8.30 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2050 Fund | 18.31% | 9.40% | 6.51% | 01/01/2005 | 21.09% | 10.67% | 7.07% |
| | | | | | Morningstar US Market Index | | |
| | | | | | 17.51% | 9.55% | 7.63% |
| | | | | | Morningstar Lifetime Moderate 2050 Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1967 | | | | | | | |
| Total annual operating expense: 0.83% ($8.30 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2060 Fund | 18.18% | N/A | 10.64% | 08/01/2008 | 21.09% | 10.67% | 8.35% |
| | | | | | Morningstar US Market Index | | |
| | | | | | 17.41% | 9.50% | 6.91% |
| | | | | | Morningstar Lifetime Moderate 2055 Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1968 | | | | | | | |
| Total annual operating expense: 0.82% ($8.20 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| **CASH/STABLE VALUE** | | | | | | | |
| Cavanal Hill Cash Mgmt. Fund (I) | 0.01% | 0.15% | 1.13% | 09/21/1990 | 0.05% | 0.10% | 0.89% |
| | | | | | Morningstar Cash Index | | |
| | | | | | 0.05% | 0.10% | 0.89% |
| | | | | | Morningstar Cash Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=33067 | | | | | | | |
| Total annual operating expense: 0.61% ($6.10 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Cannot exceed 3 round trip(s) in a rolling 3-month period. | | | | | | | |

*Since inception return for funds less than 10 years old.

The cumulative effect of fees and expenses can substantially reduce the growth of your retirement savings. Visit the Department of Labor's Web site for an example showing the long-term effect of fees and expenses at http://www.dol.gov/ebsa/publications/401k_employee.html. Fees and expenses are only one of many factors to consider when you decide to invest in an option. You may also want to think about whether an investment in a particular option, along with your other investments, will help you achieve your financial goals.

EXHIBIT C                    6

# BOK Financial 401(k) Plan

This document contains important information concerning our retirement plan. The first section provides you with information about the Plan in general, including any expenses you might incur through participation in the Plan or through taking advantage of different plan features. The second section provides information about the Plan's investment alternatives, including any fees or expenses associated with those investments.

If you have questions concerning any of this information, contact the Employee Resource Center at 855-269-2653 or Lynn Leach at 918-588-6002.

## Plan Information

The Plan is intended to be an ERISA Section 404(c) plan. This simply means that you "exercise control" over some or all of the investments in your Plan account. The fiduciaries of the Plan may be relieved of liability, or responsibility, for any losses that you may experience as a direct result of your investment decisions.

As a Plan participant, you may request certain information from the Employee Resource Center, One Williams Center, Tulsa, OK 74172, Phone: 855-269-2653 or from Lynn Leach at 918-588-6002. This information includes: annual operating expenses of the Plan investments; copies of prospectuses, financial statements, reports, or other materials relating to Plan investments provided to the Plan; a list of assets contained in each Plan investment portfolio; the value of those assets and fund units or shares; and the past and current performance of each Plan investment.

You give investment directions for your Plan account, selecting from investment choices provided under the Plan, as determined by BOKF, NA.

You may change your investment choices daily.

## Other Plan Information

The Plan allows participants to exercise certain voting, tender or similar rights. The Participant is responsible for making decisions regarding proxies and corporate actions for securities held in the Participant's SDO.

The Plan offers a brokerage window option. The Self-Directed Account Option ("SDO") is an additional investment alternative of the Plan that allows you to invest in a broad range of mutual funds and individual securities not offered within your Plan's designated investment alternatives. SDO's are established as a separate Plan account through Bank of Oklahoma. You can trade in your SDO Account by (1) using Portfolio Online and/or (2) designating and trading through a Financial Advisor of your choice. For more information regarding the SDO, fees that may be incurred, or to request a SDO setup packet, contact a BOK Participant Services Representative at 800-876-9557 or sdoaccounts@bokf.com. There is an annual fee of $80.00 charged for utilizing a SDO. Each SDO Account holder will be responsible for all brokerage charges and/or commissions that are incurred in relation to their SDO account. Such charges and/or commissions will be paid from the SDO account. Please refer to the Self-Directed Account Option Authorization Agreement for further information relating to any charges and/or commissions that may be incurred when purchasing or selling a security. Contact your designated financial advisor or a BOK Participant Services Representative if you have any questions regarding the purchase or sale of a security. You may have all or a part of your money invested in the designated investment alternatives (the investment alternatives offered by the Plan), as well as all or a part of your money invested in the SDO.

## Other Plan-related Expenses

Retirement plans have different types of expenses.

**Administration expenses** – These are charges for services such as legal, accounting and recordkeeping expenses.

In our Plan, these expenses are paid by the Plan sponsor and are not allocated to Plan participants. You do not pay any administration expenses.

Forfeitures may be used towards paying Plan administration expenses or offset employer matching contributions.

**Individual expenses** – These are expenses you may incur if you take advantage of certain Plan features.

*Loans* – A $75 processing fee for each new loan will be charged to your account.

*Qualified Domestic Relations Order (QDRO)* – Rate is $75 per hour

*Distributions* – The following distribution-related expenses will be charged to your account:

- A $30 charge for each check issued
- A $30 charge for each in-service withdrawal requested
- A $30 charge for each hardship withdrawal requested
- A $45 charge for each in-kind transfer requested

*Other Expenses* – You may incur certain charges for:
- Wire transfer fee: $50

# BOK Financial 401(k) Plan

Investment Options —09/30/2014

This document includes important information to help you compare the investment options under your retirement plan. If you want additional information about your investment options, you can go to the specific Internet Web site address shown below or you can contact Employee Resource at 855-269-2653. A free paper copy of the information available on the Web site[s] can be obtained by contacting Employee Resource at 855-269-2653.

## Document Summary

This section provides information about each investment's return (i.e., how much money an investor might have made) over certain time periods. You can also determine the fees and expenses you will pay if you invest in an option.

Some of the terms and concepts in this document may be confusing to plan participants who are not familiar with investing. The glossary at http://www.investmentterms.com/bokf will provide help in understanding the concepts.

## Performance and Expense Information

**Table 1** provides information about plan investment options that do not have a fixed or stated rate of return. The value of these investments may go up or down. The table shows how these options have performed over time.

Each investment in the table also has a "benchmark". The benchmark allows you to compare an investment's performance to the performance of a widely used collection of investments. While you cannot invest in a benchmark, the performance of the benchmark will give you an idea of how well the investment did in the same time period. Some investments in the table contain a second benchmark. These additional benchmarks may be more appropriate for comparison purposes where the investment does not exactly fit within the category represented by the first, broad-based benchmark.

Finally, the table shows fee and expense information for each investment option. Expense information is provided in the gray area below each investment. This section also contains a reference to a web site where you can find additional information about the investment.

Some other points to keep in mind:
- Past performance does not guarantee how the investment option will perform in the future. Your investment in these options could lose money. Information about an option's principal risks is available on the Web site[s].
- Total Annual Operating Expenses are expenses that reduce the rate of return of the investment option.
- Shareholder-type Fees, where they exist, are in addition to Total Annual Operating Expenses. Such fees are only incurred in specific circumstances.

Prepared November 20, 2014

EXHIBIT C                                                                                          9

| Table 1 - Variable Return Investments | | | | | | | |
| Name | Average Annual Total Return as of 09/30/2014 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| **STOCK** | | | | | | | |
| American Beacon Small Cap Value Fund (I) | 7.11% | 15.10% | 8.54% | 12/31/1998 | 5.74% | 16.24% | 9.33% |
| | | | | | | | S&P SmallCap 600 Index |
| | | | | | 6.74% | 15.66% | 8.72% |
| | | | | | | | S&P 600 Value Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=15898 | | | | | | | |
| Total annual operating expense: 0.84% ($8.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund. | | | | | | | |
| BOKF Common Stock Fund - Salaried | 5.37% | 9.42% | 5.35% | 10/31/1993 | 19.73% | 15.70% | 8.11% |
| | | | | | | | S&P 500 Index |
| | | | | | 19.73% | 15.70% | 8.11% |
| | | | | | | | S&P 500 Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1948 | | | | | | | |
| Total annual operating expense: N/A (N/A per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| Cavanal Hill U.S. Large Cap Equity Fund (I) | 15.82% | 12.08% | 8.06% | 09/28/1990 | 19.73% | 15.70% | 8.11% |
| | | | | | | | S&P 500 Index |
| | | | | | 21.55% | 16.64% | 8.90% |
| | | | | | | | S&P 500 Growth Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=28222 | | | | | | | |
| Total annual operating expense: 1.32% ($13.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund. **Note on Performance:** Performance for this investment for the period prior to 12/30/2005 is based on a different share class for the investment. | | | | | | | |
| Columbia Mid Cap Value Fund (Z) | 20.29% | 16.52% | 9.90% | 11/20/2001 | 11.82% | 16.37% | 10.29% |
| | | | | | | | S&P MidCap 400 Index |
| | | | | | 13.50% | 16.09% | 9.87% |
| | | | | | | | S&P 400 Value Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=18083 | | | | | | | |
| Total annual operating expense: 0.92% ($9.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund. | | | | | | | |
| Dodge & Cox Stock Fund | 20.78% | 16.07% | 8.17% | 01/04/1965 | 19.73% | 15.70% | 8.11% |
| | | | | | | | S&P 500 Index |
| | | | | | 17.77% | 14.73% | 7.25% |
| | | | | | | | S&P 500 Value Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=12940 | | | | | | | |
| Total annual operating expense: 0.52% ($5.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund. | | | | | | | |
| International Strategic Allocation Fund | 4.43% | 6.14% | 2.98% | 03/03/2006 | 4.77% | 6.03% | 3.51% |
| | | | | | | | MSCI All Country World ex-US NR Index |
| | | | | | 4.77% | 6.03% | 3.51% |
| | | | | | | | MSCI All Country World ex-US NR Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE867 | | | | | | | |
| Total annual operating expense: 1.04% ($10.40 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| JPMorgan Large Cap Growth Fund (R6) | 16.75% | 17.44% | 9.42% | 02/28/1992 | 19.73% | 15.70% | 8.11% |
| | | | | | | | S&P 500 Index |
| | | | | | 21.55% | 16.64% | 8.90% |
| | | | | | | | S&P 500 Growth Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X6649 | | | | | | | |
| Total annual operating expense: 0.71% ($7.10 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Exceeding 1 round trip(s) (purchase and redeem shares within the fund's short-term trading period) in a rolling 2-month period may result in restricted trading for 90 days. **Note on Performance:** Performance for this investment for the period prior to 11/30/2010 is based on a different share class for the investment. | | | | | | | |

EXHIBIT C

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2014 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| MSIF Mid Cap Growth Fund (I) | 7.25% | 14.11% | 11.01% | 03/30/1990 | 11.82% | 16.37% | 10.29% |
| | | | | | | | S&P MidCap 400 Index |
| | | | | | 10.22% | 16.67% | 10.66% |
| | | | | | | | S&P 400 Growth Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=27780
Total annual operating expense: 0.71% ($7.10 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Neuberger Berman Genesis Fund (I) | 3.28% | 14.25% | 10.05% | 09/27/1988 | 11.82% | 16.37% | 10.29% |
| | | | | | | | S&P MidCap 400 Index |
| | | | | | 10.22% | 16.67% | 10.66% |
| | | | | | | | S&P 400 Growth Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=25653
Total annual operating expense: 0.86% ($8.60 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T. Rowe Price New Horizons Fund | 7.81% | 20.99% | 12.25% | 06/03/1960 | 5.74% | 16.24% | 9.33% |
| | | | | | | | S&P SmallCap 600 Index |
| | | | | | 4.69% | 16.89% | 9.94% |
| | | | | | | | S&P 600 Growth Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=09580
Total annual operating expense: 0.80% ($8.00 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vanguard Institutional Index Fund (I) | 19.69% | 15.67% | 8.11% | 07/31/1990 | 19.73% | 15.70% | 8.11% |
| | | | | | | | S&P 500 Index |
| | | | | | 19.73% | 15.70% | 8.11% |
| | | | | | | | S&P 500 Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=27980
Total annual operating expense: 0.04% ($0.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund limits purchases or exchanges into a fund after 1 round trip(s) (purchase and redeem shares within the fund's short-term trading period) in a rolling 60-day period.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vanguard Mid-Cap Index Fund (Sig) | 15.88% | 17.03% | 10.29% | 05/21/1998 | 11.82% | 16.37% | 10.29% |
| | | | | | | | S&P MidCap 400 Index |
| | | | | | 11.82% | 16.37% | 10.29% |
| | | | | | | | S&P MidCap 400 Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=34553
Total annual operating expense: 0.09% ($0.90 per $1,000). Redemption fee: 0% Purchase fee: 0%
**Note on Performance:** Performance for this investment for the period prior to 03/30/2007 is based on a different share class for the investment.

### BOND

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Metropolitan West Tot. Return Bond Fund (I) | 4.95% | 7.26% | 6.77% | 03/31/1997 | 4.08% | 4.27% | 4.59% |
| | | | | | | | Barclays U.S. Government/Credit Index |
| | | | | | 3.96% | 4.12% | 4.62% |
| | | | | | | | Barclays U.S. Aggregate Bond Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=07539
Total annual operating expense: 0.45% ($4.50 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vanguard Short-Term Bond Index Fund (Sig) | 1.04% | 2.09% | 3.27% | 03/01/1994 | 4.08% | 4.27% | 4.59% |
| | | | | | | | Barclays U.S. Government/Credit Index |
| | | | | | 0.77% | 1.45% | 2.85% |
| | | | | | | | Barclays U.S. Government/Credit 1-3 Year Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=34554
Total annual operating expense: 0.10% ($1.00 per $1,000). Redemption fee: 0% Purchase fee: 0%
**Note on Performance:** Performance for this investment for the period prior to 03/30/2007 is based on a different share class for the investment.

EXHIBIT C

Prepared November 20, 2014

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2014 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| **BLENDED** | | | | | | | |
| American Funds American Balanced Fund (R6) | 13.66% | 12.88% | 7.45% | 07/25/1975 | 11.32% | 10.07% | 7.28% |
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 6.88% | 6.91% | N/A |
| | | | | | S&P Target Risk Moderate Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X3201 | | | | | | | |
| Total annual operating expense: 0.29% ($2.90 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund. **Note on Performance:** Performance for this investment for the period prior to 05/01/2009 is based on a different share class for the investment. | | | | | | | |
| MAP Conservative Income Fund | 5.50% | 6.34% | 4.81% | 10/14/2004 | 11.32% | 10.07% | 7.08% |
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 5.50% | 5.85% | 4.93% |
| | | | | | S&P Target Risk Conservative Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE852 | | | | | | | |
| Total annual operating expense: 0.90% ($9.00 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2010 Fund | 6.44% | 7.36% | 5.45% | 01/14/2005 | 3.96% | 4.12% | 4.61% |
| | | | | | Barclays U.S. Aggregate Bond Index | | |
| | | | | | 7.01% | 7.76% | 5.36% |
| | | | | | S&P Target Date 2010 GR Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE863 | | | | | | | |
| Total annual operating expense: 0.89% ($8.90 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2020 Fund | 8.22% | 8.96% | 6.06% | 01/14/2005 | 11.32% | 10.07% | 6.50% |
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 8.83% | 9.59% | 6.01% |
| | | | | | S&P Target Date 2020 GR Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE853 | | | | | | | |
| Total annual operating expense: 0.88% ($8.80 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2030 Fund | 10.12% | 10.49% | 6.41% | 01/14/2005 | 11.32% | 10.07% | 6.50% |
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 10.00% | 10.85% | 6.35% |
| | | | | | S&P Target Date 2030 GR Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE864 | | | | | | | |
| Total annual operating expense: 0.87% ($8.70 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2040 Fund | 11.74% | 11.81% | 6.82% | 01/14/2005 | 11.32% | 10.07% | 6.50% |
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 10.87% | 11.65% | 6.74% |
| | | | | | S&P Target Date 2040 GR Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE858 | | | | | | | |
| Total annual operating expense: 0.86% ($8.60 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2050 Fund | 12.68% | 12.48% | 7.15% | 01/14/2005 | 11.32% | 10.07% | 6.50% |
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 13.70% | 12.86% | N/A |
| | | | | | Target Date 2050+ Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE865 | | | | | | | |
| Total annual operating expense: 0.86% ($8.60 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2060 Fund | 12.73% | 12.70% | 10.98% | 08/01/2008 | 11.32% | 10.07% | 5.84% |
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 13.70% | 12.86% | N/A |
| | | | | | Target Date 2050+ Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE854 | | | | | | | |
| Total annual operating expense: 0.85% ($8.50 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |

EXHIBIT C

| Table 1 - Variable Return Investments | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2014 | | | | Benchmark | | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* | |
| **CASH/STABLE VALUE** | | | | | | | | |
| Cavanal Hill Cash Mgmt. Fund (I) | 0.01% | 0.05% | 0.99% | 09/21/1990 | 0.03% | 0.07% | 0.85% | |
| | | | | | Barclays U.S. Treasury Bill 1-3 Month Index | | | |
| | | | | | 0.03% | 0.07% | 0.85% | |
| | | | | | Barclays U.S. Treasury Bill 1-3 Month Index | | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=33067 | | | | | | | | |
| Total annual operating expense: 0.61% ($6.10 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | | |

*Since inception return for funds less than 10 years old.

The cumulative effect of fees and expenses can substantially reduce the growth of your retirement savings. Visit the Department of Labor's Web site for an example showing the long-term effect of fees and expenses at http://www.dol.gov/ebsa/publications/401k_employee.html.  Fees and expenses are only one of many factors to consider when you decide to invest in an option. You may also want to think about whether an investment in a particular option, along with your other investments, will help you achieve your financial goals.

EXHIBIT C

Prepared November 20, 2014
13

# BOK Financial 401(k) Plan

This document contains important information concerning our retirement plan. The first section provides you with information about the Plan in general, including any expenses you might incur through participation in the Plan or through taking advantage of different plan features. The second section provides information about the Plan's investment alternatives, including any fees or expenses associated with those investments.

If you have questions concerning any of this information, contact the Employee Resource Center at 855-269-2653 or Lynn Leach at 918-588-6002.

## Plan Information

The Plan is intended to be an ERISA Section 404(c) plan. This simply means that you "exercise control" over some or all of the investments in your Plan account. The fiduciaries of the Plan may be relieved of liability, or responsibility, for any losses that you may experience as a direct result of your investment decisions.

As a Plan participant, you may request certain information from the Employee Resource Center, One Williams Center, Tulsa, OK 74172, Phone: 855-269-2653 or from Lynn Leach at 918-588-6002. This information includes: annual operating expenses of the Plan investments; copies of prospectuses, financial statements, reports, or other materials relating to Plan investments provided to the Plan; a list of assets contained in each Plan investment portfolio; the value of those assets and fund units or shares; and the past and current performance of each Plan investment.

You give investment directions for your Plan account, selecting from investment choices provided under the Plan, as determined by BOKF, NA.

You may change your investment choices daily.

## Other Plan Information

The Plan allows participants to exercise certain voting, tender or similar rights. The Participant is responsible for making decisions regarding proxies and corporate actions for securities held in the Participant's SDO.

The Plan offers a brokerage window option. The Self-Directed Account Option ("SDO") is an additional investment alternative of the Plan that allows you to invest in a broad range of mutual funds and individual securities not offered within your Plan's designated investment alternatives. SDO's are established as a separate Plan account through Bank of Oklahoma. You can trade in your SDO Account by (1) using Portfolio Online and/or (2) designating and trading through a Financial Advisor of your choice. For more information regarding the SDO, fees that may be incurred, or to request a SDO setup packet, contact a BOK Participant Services Representative at 800-876-9557 or sdoaccounts@bokf.com. There is an annual fee of $80.00 charged for utilizing a SDO. Each SDO Account holder will be responsible for all brokerage charges and/or commissions that are incurred in relation to their SDO account. Such charges and/or commissions will be paid from the SDO account. Please refer to the Self-Directed Account Option Authorization Agreement for further information relating to any charges and/or commissions that may be incurred when purchasing or selling a security. Contact your designated financial advisor or a BOK Participant Services Representative if you have any questions regarding the purchase or sale of a security. You may have all or a part of your money invested in the designated investment alternatives (the investment alternatives offered by the Plan), as well as all or a part of your money invested in the SDO.

EXHIBIT C

Prepared 10/19/2015

14

## Other Plan-related Expenses

Retirement plans have different types of expenses.

**Administration expenses** – These are charges for services such as legal, accounting and recordkeeping expenses.

In our Plan, these expenses are paid by the Plan sponsor and are not allocated to Plan participants. You do not pay any administration expenses.

Forfeitures may be used towards paying Plan administration expenses or offset employer matching contributions.

**Individual expenses** – These are expenses you may incur if you take advantage of certain Plan features.

*Loans* – A $75 processing fee for each new loan will be charged to your account.

*Qualified Domestic Relations Order (QDRO)* – Rate is $75 per hour

*Distributions* – The following distribution-related expenses will be charged to your account:

- A $30 charge for each check issued
- A $30 charge for each in-service withdrawal requested
- A $30 charge for each hardship withdrawal requested
- A $45 charge for each in-kind transfer requested

*Other Expenses* – You may incur certain charges for:
- Wire transfer fee: $50

EXHIBIT C

Prepared 10/19/2015
15

**BOK Financial 401(k) Plan**

Investment Options —09/30/2015

This document includes important information to help you compare the investment options under your retirement plan. If you want additional information about your investment options, you can go to the specific Internet Web site address shown below or you can contact Employee Resource at 855-269-2653. A free paper copy of the information available on the Web site[s] can be obtained by contacting Employee Resource at 855-269-2653.

### Document Summary

This section provides information about each investment's return (i.e., how much money an investor might have made) over certain time periods. You can also determine the fees and expenses you will pay if you invest in an option.

Some of the terms and concepts in this document may be confusing to plan participants who are not familiar with investing. The glossary at http://www.investmentterms.com/bokf will provide help in understanding the concepts.

### Performance and Expense Information

**Table 1** provides information about plan investment options that do not have a fixed or stated rate of return. The value of these investments may go up or down. The table shows how these options have performed over time.

Each investment in the table also has a "benchmark". The benchmark allows you to compare an investment's performance to the performance of a widely used collection of investments. While you cannot invest in a benchmark, the performance of the benchmark will give you an idea of how well the investment did in the same time period. Some investments in the table contain a second benchmark. These additional benchmarks may be more appropriate for comparison purposes where the investment does not exactly fit within the category represented by the first, broad-based benchmark.

Finally, the table shows fee and expense information for each investment option. Expense information is provided in the gray area below each investment. This section also contains a reference to a web site where you can find additional information about the investment.

Some other points to keep in mind:
- Past performance does not guarantee how the investment option will perform in the future. Your investment in these options could lose money. Information about an option's principal risks is available on the Web site[s].
- Total Annual Operating Expenses are expenses that reduce the rate of return of the investment option.
- Shareholder-type Fees, where they exist, are in addition to Total Annual Operating Expenses. Such fees are only incurred in specific circumstances.

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2015 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| **STOCK** | | | | | | | |
| American Beacon Small Cap Value Fund (I) | 0.19% | 12.02% | 6.73% | 12/31/1998 | 3.81% | 14.04% | 7.65% |
| | | | | | | | S&P SmallCap 600 Index |
| | | | | | -0.61% | 12.87% | 6.81% |
| | | | | | | | S&P 600 Value Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=15898
Total annual operating expense: 0.81% ($8.10 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOKF Common Stock Fund - Salaried | -0.20% | 9.62% | 4.50% | 10/31/1993 | -0.61% | 13.34% | 6.80% |
| | | | | | | | S&P 500 Index |
| | | | | | -0.61% | 13.34% | 6.80% |
| | | | | | | | S&P 500 Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1948
Total annual operating expense: N/A (N/A per $1,000). Redemption fee: 0% Purchase fee: 0%

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cavanal Hill U.S. Large Cap Equity Fund (I) | -0.50% | 9.98% | 6.30% | 09/28/1990 | -0.61% | 13.34% | 6.80% |
| | | | | | | | S&P 500 Index |
| | | | | | 2.78% | 14.72% | 8.10% |
| | | | | | | | S&P 500 Growth Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=28222
Total annual operating expense: 1.19% ($11.90 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.
**Note on Performance:** Performance for this investment for the period prior to 12/30/2005 is based on a different share class for the investment.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Columbia Mid Cap Value Fund (Z) | -4.44% | 12.53% | 6.88% | 11/20/2001 | 1.40% | 12.93% | 8.25% |
| | | | | | | | S&P MidCap 400 Index |
| | | | | | -2.38% | 12.30% | 7.34% |
| | | | | | | | S&P 400 Value Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=18083
Total annual operating expense: 0.92% ($9.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock Fund | -6.62% | 13.03% | 5.53% | 01/04/1965 | -0.61% | 13.34% | 6.80% |
| | | | | | | | S&P 500 Index |
| | | | | | -4.30% | 11.88% | 5.41% |
| | | | | | | | S&P 500 Value Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=12940
Total annual operating expense: 0.52% ($5.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| International Strategic Allocation Fund | -10.16% | 2.46% | 1.52% | 03/03/2006 | -12.16% | 1.82% | 1.74% |
| | | | | | | | MSCI All Country World ex-US NR Index |
| | | | | | -12.16% | 1.82% | 1.74% |
| | | | | | | | MSCI All Country World ex-US NR Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE867
Total annual operating expense: 1.42% ($14.20 per $1,000). Redemption fee: 0% Purchase fee: 0%

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JPMorgan Large Cap Growth Fund (R6) | 5.20% | 14.14% | 8.92% | 02/28/1992 | -0.61% | 13.34% | 6.80% |
| | | | | | | | S&P 500 Index |
| | | | | | 2.78% | 14.72% | 8.10% |
| | | | | | | | S&P 500 Growth Index |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X6649
Total annual operating expense: 0.61% ($6.10 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Exceeding 1 round trip(s) (purchase and redeem shares within the fund's short-term trading period) in a rolling 60-day period may result in restricted trading for 90 days.
**Note on Performance:** Performance for this investment for the period prior to 11/30/2010 is based on a different share class for the investment.

EXHIBIT C

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2015 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| MassMutual Select Mid Cap Gr Eq II Fund (I) | 9.57% | 14.87% | 9.37% | 05/31/2000 | 1.40% | 12.93% | 8.25% |
| | | | | | | S&P MidCap 400 Index | |
| | | | | | 4.92% | 13.50% | 9.08% |
| | | | | | | S&P 400 Growth Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X6552
Total annual operating expense: 0.75% ($7.50 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.
**Note on Performance:** Performance for this investment for the period prior to 11/15/2010 is based on a different share class for the investment.

| Name | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
|---|---|---|---|---|---|---|---|
| Neuberger Berman Genesis Fund (I) | 3.13% | 12.03% | 7.66% | 09/27/1988 | 1.40% | 12.93% | 8.25% |
| | | | | | | S&P MidCap 400 Index | |
| | | | | | 4.92% | 13.50% | 9.08% |
| | | | | | | S&P 400 Growth Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=25653
Total annual operating expense: 0.85% ($8.50 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| Name | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
|---|---|---|---|---|---|---|---|
| T. Rowe Price New Horizons Fund | 6.32% | 18.10% | 10.46% | 06/03/1960 | 3.81% | 14.04% | 7.65% |
| | | | | | | S&P SmallCap 600 Index | |
| | | | | | 8.13% | 15.21% | 8.45% |
| | | | | | | S&P 600 Growth Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=09580
Total annual operating expense: 0.79% ($7.90 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| Name | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
|---|---|---|---|---|---|---|---|
| Vanguard Institutional Index Fund (I) | -0.63% | 13.31% | 6.80% | 07/31/1990 | -0.61% | 13.34% | 6.80% |
| | | | | | | S&P 500 Index | |
| | | | | | -0.61% | 13.34% | 6.80% |
| | | | | | | S&P 500 Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=27980
Total annual operating expense: 0.04% ($0.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Exceeding 1 round trip(s) (redeem shares within 60 days of purchase) in a rolling 30-day period may result in restricted trading for 30 days.

| Name | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
|---|---|---|---|---|---|---|---|
| Vanguard Mid-Cap Index Fund (Adm) | 1.71% | 13.62% | 7.85% | 05/21/1998 | 1.40% | 12.93% | 8.25% |
| | | | | | | S&P MidCap 400 Index | |
| | | | | | 1.40% | 12.93% | 8.25% |
| | | | | | | S&P MidCap 400 Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=17982
Total annual operating expense: 0.09% ($0.90 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Exceeding 1 round trip(s) (redeem shares within 60 days of purchase) in a rolling 30-day period may result in restricted trading for 30 days.

## BOND

| Name | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
|---|---|---|---|---|---|---|---|
| Metropolitan West Tot. Return Bond Fund (I) | 2.27% | 4.74% | 6.45% | 03/31/1997 | 2.73% | 3.09% | 4.61% |
| | | | | | | Barclays U.S. Government/Credit Index | |
| | | | | | 2.94% | 3.10% | 4.64% |
| | | | | | | Barclays U.S. Aggregate Bond Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=07539
Total annual operating expense: 0.44% ($4.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund limits purchases or exchanges into a fund after 2 round trip(s) (purchase and redeem shares within the fund's short-term trading period) in a rolling 30-day period.

| Name | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
|---|---|---|---|---|---|---|---|
| Vanguard Short-Term Bond Index Fund (Adm) | 1.93% | 1.50% | 3.39% | 03/01/1994 | 2.73% | 3.09% | 4.61% |
| | | | | | | Barclays U.S. Government/Credit Index | |
| | | | | | 1.19% | 1.04% | 2.85% |
| | | | | | | Barclays U.S. Government/Credit 1-3 Year Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=17971
Total annual operating expense: 0.10% ($1.00 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Exceeding 1 round trip(s) (redeem shares within 60 days of purchase) in a rolling 30-day period may result in restricted trading for 30 days.

EXHIBIT C

Prepared 10/19/2015
18

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2015 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| **BLENDED** | | | | | | | |
| American Funds American Balanced Fund (R6) | 0.22% | 10.50% | 6.72% | 07/25/1975 | -6.66% | 6.82% | 4.58% |
| | | | | | | | MSCI All Country World NR Index |
| | | | | | -1.03% | 5.27% | 4.23% |
| | | | | | | | S&P Target Risk Moderate Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X3201 | | | | | | | |
| Total annual operating expense: 0.29% ($2.90 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund. **Note on Performance:** Performance for this investment for the period prior to 05/01/2009 is based on a different share class for the investment. | | | | | | | |
| MAP Conservative Income Fund | -1.11% | 3.97% | 4.24% | 10/14/2004 | -6.66% | 6.82% | 4.58% |
| | | | | | | | MSCI All Country World NR Index |
| | | | | | -0.84% | 4.31% | 4.15% |
| | | | | | | | S&P Target Risk Conservative Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE852 | | | | | | | |
| Total annual operating expense: 0.90% ($9.00 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2010 Fund | -1.68% | 4.78% | 4.54% | 01/14/2005 | 2.94% | 3.10% | 4.64% |
| | | | | | | | Barclays U.S. Aggregate Bond Index |
| | | | | | 0.01% | 5.88% | 4.86% |
| | | | | | | | S&P Target Date 2010 GR Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE863 | | | | | | | |
| Total annual operating expense: 0.90% ($9.00 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2020 Fund | -2.61% | 6.12% | 4.89% | 01/14/2005 | -6.66% | 6.82% | 4.58% |
| | | | | | | | MSCI All Country World NR Index |
| | | | | | -0.61% | 7.36% | 5.37% |
| | | | | | | | S&P Target Date 2020 GR Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE853 | | | | | | | |
| Total annual operating expense: 0.88% ($8.80 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2030 Fund | -3.48% | 7.39% | 5.06% | 01/14/2005 | -6.66% | 6.82% | 4.58% |
| | | | | | | | MSCI All Country World NR Index |
| | | | | | -1.43% | 8.31% | 5.54% |
| | | | | | | | S&P Target Date 2030 GR Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE864 | | | | | | | |
| Total annual operating expense: 0.87% ($8.70 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2040 Fund | -4.13% | 8.51% | 5.28% | 01/14/2005 | -6.66% | 6.82% | 4.58% |
| | | | | | | | MSCI All Country World NR Index |
| | | | | | -1.96% | 8.94% | 5.61% |
| | | | | | | | S&P Target Date 2040 GR Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE858 | | | | | | | |
| Total annual operating expense: 0.86% ($8.60 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2050 Fund | -4.71% | 8.98% | 5.47% | 01/14/2005 | -6.66% | 6.82% | 4.58% |
| | | | | | | | MSCI All Country World NR Index |
| | | | | | -2.35% | 9.23% | N/A |
| | | | | | | | S&P Target Date 2050 GR Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE865 | | | | | | | |
| Total annual operating expense: 0.86% ($8.60 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| MAP Target 2060 Fund | -4.89% | 9.05% | 8.62% | 08/01/2008 | -6.66% | 6.82% | 3.98% |
| | | | | | | | MSCI All Country World NR Index |
| | | | | | -2.52% | 9.39% | 6.21% |
| | | | | | | | S&P Target Date 2055+ GR Index |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE854 | | | | | | | |
| Total annual operating expense: 0.86% ($8.60 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |

EXHIBIT C

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2015 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| **CASH/STABLE VALUE** | | | | | | | |
| Cavanal Hill Cash Mgmt. Fund (I) | 0.01% | 0.01% | 0.87% | 09/21/1990 | 0.02% | 0.05% | 0.76% |
| | | | | | Barclays U.S. Treasury Bill 1-3 Month Index | | |
| | | | | | 0.02% | 0.05% | 0.76% |
| | | | | | Barclays U.S. Treasury Bill 1-3 Month Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=33067

Total annual operating expense: 0.54% ($5.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

*Fund and benchmark returns are from the fund's inception for funds less than 10 years old.

The cumulative effect of fees and expenses can substantially reduce the growth of your retirement savings. Visit the Department of Labor's Web site for an example showing the long-term effect of fees and expenses at http://www.dol.gov/ebsa/publications/401k_employee.html.  Fees and expenses are only one of many factors to consider when you decide to invest in an option. You may also want to think about whether an investment in a particular option, along with your other investments, will help you achieve your financial goals.

EXHIBIT C

Prepared 10/19/2015
20

# BOK Financial 401(k) Plan

This document contains important information concerning our retirement plan. The first section provides you with information about the Plan in general, including any expenses you might incur through participation in the Plan or through taking advantage of different plan features. The second section provides information about the Plan's investment alternatives, including any fees or expenses associated with those investments.

If you have questions concerning any of this information, contact the Employee Resource Center at 855-269-2653 or Lynn Leach at 918-588-6002.

## Plan Information

The Plan is intended to be an ERISA Section 404(c) plan. This simply means that you "exercise control" over some or all of the investments in your Plan account. The fiduciaries of the Plan may be relieved of liability, or responsibility, for any losses that you may experience as a direct result of your investment decisions.

As a Plan participant, you may request certain information from the Employee Resource Center, One Williams Center, Tulsa, OK 74172, Phone: 855-269-2653 or from Lynn Leach at 918-588-6002. This information includes: annual operating expenses of the Plan investments; copies of prospectuses, financial statements, reports, or other materials relating to Plan investments provided to the Plan; a list of assets contained in each Plan investment portfolio; the value of those assets and fund units or shares; and the past and current performance of each Plan investment.

You give investment directions for your Plan account, selecting from investment choices provided under the Plan, as determined by BOKF, NA.

You may change your investment choices daily.

## Other Plan Information

The Plan allows participants to exercise certain voting, tender or similar rights. The Participant is responsible for making decisions regarding proxies and corporate actions for securities held in the Participant's SDO.

The Plan offers a brokerage window option. The Self-Directed Account Option ("SDO") is an additional investment alternative of the Plan that allows you to invest in a broad range of mutual funds and individual securities not offered within your Plan's designated investment alternatives. SDO's are established as a separate Plan account through Bank of Oklahoma. You can trade in your SDO Account by (1) using Portfolio Online and/or (2) designating and trading through a Financial Advisor of your choice. For more information regarding the SDO, fees that may be incurred, or to request a SDO setup packet, contact a BOK Participant Services Representative at 800-876-9557 or sdoaccounts@bokf.com. There is an annual fee of $80.00 charged for utilizing a SDO. Each SDO Account holder will be responsible for all brokerage charges and/or commissions that are incurred in relation to their SDO account. Such charges and/or commissions will be paid from the SDO account. Please refer to the Self-Directed Account Option Authorization Agreement for further information relating to any charges and/or commissions that may be incurred when purchasing or selling a security. Contact your designated financial advisor or a BOK Participant Services Representative if you have any questions regarding the purchase or sale of a security. You may have all or a part of your money invested in the designated investment alternatives (the investment alternatives offered by the Plan), as well as all or a part of your money invested in the SDO.

EXHIBIT C

## Other Plan-related Expenses

Retirement plans have different types of expenses.

**Administration expenses** – These are charges for services such as legal, accounting and recordkeeping expenses.

In our Plan, these expenses are paid by the Plan sponsor and are not allocated to Plan participants. You do not pay any administration expenses.

Forfeitures may be used towards paying Plan administration expenses or offset employer matching contributions.

**Individual expenses** – These are expenses you may incur if you take advantage of certain Plan features.

*Loans* – A $75 processing fee for each new loan will be charged to your account.

*Qualified Domestic Relations Order (QDRO)* – Rate is $75 per hour

*Distributions* – The following distribution-related expenses will be charged to your account:

- A $30 charge for each check issued
- A $30 charge for each in-service withdrawal requested
- A $30 charge for each hardship withdrawal requested
- A $45 charge for each in-kind transfer requested

*Other Expenses* – You may incur certain charges for:
- Wire transfer fee: $50

**BOK Financial 401(k) Plan**
Investment Options —09/30/2016

This document includes important information to help you compare the investment options under your retirement plan. If you want additional information about your investment options, you can go to the specific Internet Web site address shown below or you can contact Employee Resource at 855-269-2653. A free paper copy of the information available on the Web site[s] can be obtained by contacting Employee Resource at 855-269-2653.

### Document Summary

This section provides information about each investment's return (i.e., how much money an investor might have made) over certain time periods. You can also determine the fees and expenses you will pay if you invest in an option.

Some of the terms and concepts in this document may be confusing to plan participants who are not familiar with investing. The glossary at http://www.investmentterms.com/bokf will provide help in understanding the concepts.

### Performance and Expense Information

**Table 1** provides information about plan investment options that do not have a fixed or stated rate of return. The value of these investments may go up or down. The table shows how these options have performed over time.

Each investment in the table also has a "benchmark". The benchmark allows you to compare an investment's performance to the performance of a widely used collection of investments. While you cannot invest in a benchmark, the performance of the benchmark will give you an idea of how well the investment did in the same time period. Some investments in the table contain a second benchmark. These additional benchmarks may be more appropriate for comparison purposes where the investment does not exactly fit within the category represented by the first, broad-based benchmark.

Finally, the table shows fee and expense information for each investment option. Expense information is provided in the gray area below each investment. This section also contains a reference to a web site where you can find additional information about the investment.

Some other points to keep in mind:
- Past performance does not guarantee how the investment option will perform in the future. Your investment in these options could lose money. Information about an option's principal risks is available on the Web site[s].
- Total Annual Operating Expenses are expenses that reduce the rate of return of the investment option.
- Shareholder-type Fees, where they exist, are in addition to Total Annual Operating Expenses. Such fees are only incurred in specific circumstances.

EXHIBIT C

## Table 1 - Variable Return Investments

| Name | Average Annual Total Return as of 09/30/2016 | | | | Benchmark | | |
|---|---|---|---|---|---|---|---|
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| **STOCK** | | | | | | | |
| American Beacon Intl. Equity Fund (I) | 3.46% | 8.01% | 2.02% | 08/07/1991 | 9.26% | 6.04% | 2.16% |
| | | | | | MSCI All Country World ex-US NR Index | | |
| | | | | | 9.26% | 6.04% | 2.16% |
| | | | | | MSCI All Country World ex-US NR Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=00646
Total annual operating expense: 0.74% ($7.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Cannot exceed 1 round trip(s) (redeem shares in the fund following the purchase of shares) in a rolling 90-day period.

| American Beacon Small Cap Value Fund (I) | 13.67% | 16.43% | 7.44% | 12/31/1998 | 18.12% | 17.86% | 8.71% |
|---|---|---|---|---|---|---|---|
| | | | | | S&P SmallCap 600 Index | | |
| | | | | | 20.94% | 18.09% | 7.77% |
| | | | | | S&P 600 Value Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=15898
Total annual operating expense: 0.82% ($8.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Cannot exceed 1 round trip(s) (redeem shares in the fund following the purchase of shares) in a rolling 90-day period.

| BOKF Common Stock Fund - Salaried | 9.22% | 10.38% | 4.41% | 10/31/1993 | 15.43% | 16.37% | 7.24% |
|---|---|---|---|---|---|---|---|
| | | | | | S&P 500 Index | | |
| | | | | | 15.43% | 16.37% | 7.24% |
| | | | | | S&P 500 Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=F1948
Total annual operating expense: N/A (N/A per $1,000). Redemption fee: 0% Purchase fee: 0%

| Columbia Mid Cap Value Fund (Z) | 11.04% | 15.64% | 6.82% | 11/20/2001 | 15.33% | 16.50% | 9.11% |
|---|---|---|---|---|---|---|---|
| | | | | | S&P MidCap 400 Index | | |
| | | | | | 17.79% | 17.33% | 8.29% |
| | | | | | S&P 400 Value Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=18083
Total annual operating expense: 0.92% ($9.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| Dodge & Cox Stock Fund | 14.53% | 17.10% | 5.52% | 01/04/1965 | 15.43% | 16.37% | 7.24% |
|---|---|---|---|---|---|---|---|
| | | | | | S&P 500 Index | | |
| | | | | | 15.98% | 15.87% | 5.53% |
| | | | | | S&P 500 Value Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=12940
Total annual operating expense: 0.52% ($5.20 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| International Strategic Allocation Fund | 7.69% | 6.89% | 1.64% | 03/03/2006 | 9.26% | 6.04% | 2.16% |
|---|---|---|---|---|---|---|---|
| | | | | | MSCI All Country World ex-US NR Index | | |
| | | | | | 9.26% | 6.04% | 2.16% |
| | | | | | MSCI All Country World ex-US NR Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE867
Total annual operating expense: 1.07% ($10.70 per $1,000). Redemption fee: 0% Purchase fee: 0%

| JPMorgan Large Cap Growth Fund (R6) | 6.55% | 14.19% | 9.02% | 02/28/1992 | 15.43% | 16.37% | 7.24% |
|---|---|---|---|---|---|---|---|
| | | | | | S&P 500 Index | | |
| | | | | | 14.74% | 16.81% | 8.84% |
| | | | | | S&P 500 Growth Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X6649
Total annual operating expense: 0.59% ($5.90 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Exceeding 1 round trip(s) (purchase and redeem shares within the fund's short-term trading period) in a rolling 60-day period may result in restricted trading for 90 days.
**Note on Performance:** Performance for this investment for the period prior to 11/30/2010 is based on a different share class for the investment.

EXHIBIT C

Prepared 10/24/2016

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2016 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| MassMutual Select Mid Cap Gr Eq II Fund (I) | 10.74% | 16.93% | 9.94% | 05/31/2000 | 15.33% | 16.50% | 9.11% |
| | | | | | | S&P MidCap 400 Index | |
| | | | | | 12.78% | 15.60% | 9.87% |
| | | | | | | S&P 400 Growth Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X6552

Total annual operating expense: 0.75% ($7.50 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

**Note on Performance:** Performance for this investment for the period prior to 11/15/2010 is based on a different share class for the investment.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Neuberger Berman Genesis Fund (I) | 13.56% | 13.55% | 8.99% | 09/27/1988 | 18.12% | 17.86% | 8.71% |
| | | | | | | S&P SmallCap 600 Index | |
| | | | | | 15.61% | 17.63% | 9.65% |
| | | | | | | S&P 600 Growth Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=25653

Total annual operating expense: 0.85% ($8.50 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oppenheimer International Growth Fund (I) | 9.28% | 9.99% | 5.31% | 03/25/1996 | 9.26% | 6.04% | 2.16% |
| | | | | | | MSCI All Country World ex-US NR Index | |
| | | | | | 9.26% | 6.04% | 2.16% |
| | | | | | | MSCI All Country World ex-US NR Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X9672

Total annual operating expense: 0.70% ($7.00 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

**Note on Performance:** Performance for this investment for the period prior to 03/29/2012 is based on a different share class for the investment.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T. Rowe Price New Horizons Fund | 14.21% | 18.92% | 11.53% | 06/03/1960 | 18.12% | 17.86% | 8.71% |
| | | | | | | S&P SmallCap 600 Index | |
| | | | | | 15.61% | 17.63% | 9.65% |
| | | | | | | S&P 600 Growth Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=09580

Total annual operating expense: 0.79% ($7.90 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: Cannot exceed 1 round trip(s) (redeem shares in the fund following the purchase of shares) in a rolling 30-day period.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vanguard Institutional Index Fund (I) | 15.41% | 16.35% | 7.24% | 07/31/1990 | 15.43% | 16.37% | 7.24% |
| | | | | | | S&P 500 Index | |
| | | | | | 15.43% | 16.37% | 7.24% |
| | | | | | | S&P 500 Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=27980

Total annual operating expense: 0.04% ($0.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vanguard Mid-Cap Index Fund (I) | 12.65% | 16.54% | 8.23% | 05/21/1998 | 15.33% | 16.50% | 9.11% |
| | | | | | | S&P MidCap 400 Index | |
| | | | | | 15.33% | 16.50% | 9.11% |
| | | | | | | S&P MidCap 400 Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=14191

Total annual operating expense: 0.07% ($0.70 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.

| **BOND** | | | | | | | |
|---|---|---|---|---|---|---|---|
| Metropolitan West Tot. Return Bond Fund (I) | 4.82% | 4.83% | 6.48% | 03/31/1997 | 5.86% | 3.24% | 4.86% |
| | | | | | | Barclays U.S. Government/Credit Index | |
| | | | | | 5.19% | 3.08% | 4.79% |
| | | | | | | Barclays U.S. Aggregate Bond Index | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=07539

Total annual operating expense: 0.44% ($4.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund limits purchases or exchanges into a fund after 2 round trip(s) (purchase and redeem shares within the fund's short-term trading period) in a rolling 30-day period.

EXHIBIT C

Prepared 10/24/2016
25

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2016 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| Vanguard Short-Term Bond Index Fund (I) | 2.00% | 1.52% | 3.19% | 03/01/1994 | 5.86% | 3.24% | 4.86% |
| | | | | | Barclays U.S. Government/Credit Index | | |
| | | | | | 1.31% | 1.05% | 2.59% |
| | | | | | Barclays U.S. Government/Credit 1-3 Year Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X8452
Total annual operating expense: 0.06% ($0.60 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.
**Note on Performance:** Performance for this investment for the period prior to 09/27/2011 is based on a different share class for the investment.

| BLENDED | | | | | | | |
|---|---|---|---|---|---|---|---|
| American Funds American Balanced Fund (R6) | 12.42% | 12.48% | 7.06% | 07/25/1975 | 11.96% | 10.63% | 4.34% |
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 10.10% | 9.28% | 5.08% |
| | | | | | S&P Target Risk Growth Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=X3201
Total annual operating expense: 0.29% ($2.90 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund.
**Note on Performance:** Performance for this investment for the period prior to 05/01/2009 is based on a different share class for the investment.

| MAP Conservative Income Fund | 6.70% | 4.93% | 4.35% | 10/14/2004 | 11.96% | 10.63% | 4.34% |
|---|---|---|---|---|---|---|---|
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 8.09% | 5.28% | 4.33% |
| | | | | | S&P Target Risk Conservative Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE852
Total annual operating expense: 0.82% ($8.20 per $1,000). Redemption fee: 0% Purchase fee: 0%

| MAP Target 2010 Fund | 7.44% | 6.07% | 4.48% | 01/14/2005 | 5.19% | 3.08% | 4.79% |
|---|---|---|---|---|---|---|---|
| | | | | | Barclays U.S. Aggregate Bond Index | | |
| | | | | | 8.16% | 7.16% | 4.94% |
| | | | | | S&P Target Date 2010 GR Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE863
Total annual operating expense: 0.82% ($8.20 per $1,000). Redemption fee: 0% Purchase fee: 0%

| MAP Target 2020 Fund | 8.75% | 7.83% | 4.85% | 01/14/2005 | 11.96% | 10.63% | 4.34% |
|---|---|---|---|---|---|---|---|
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 9.78% | 9.32% | 5.46% |
| | | | | | S&P Target Date 2020 GR Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE853
Total annual operating expense: 0.82% ($8.20 per $1,000). Redemption fee: 0% Purchase fee: 0%

| MAP Target 2030 Fund | 9.61% | 9.57% | 5.06% | 01/14/2005 | 11.96% | 10.63% | 4.34% |
|---|---|---|---|---|---|---|---|
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 10.97% | 10.85% | 5.64% |
| | | | | | S&P Target Date 2030 GR Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE864
Total annual operating expense: 0.82% ($8.20 per $1,000). Redemption fee: 0% Purchase fee: 0%

| MAP Target 2040 Fund | 10.16% | 11.06% | 5.26% | 01/14/2005 | 11.96% | 10.63% | 4.34% |
|---|---|---|---|---|---|---|---|
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 11.84% | 11.83% | 5.74% |
| | | | | | S&P Target Date 2040 GR Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE858
Total annual operating expense: 0.81% ($8.10 per $1,000). Redemption fee: 0% Purchase fee: 0%

| MAP Target 2050 Fund | 10.78% | 11.85% | 5.43% | 01/14/2005 | 11.96% | 10.63% | 4.34% |
|---|---|---|---|---|---|---|---|
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 12.36% | 12.41% | 5.79% |
| | | | | | S&P Target Date 2050 GR Index | | |

Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE865
Total annual operating expense: 0.81% ($8.10 per $1,000). Redemption fee: 0% Purchase fee: 0%

EXHIBIT C

| Table 1 - Variable Return Investments | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Average Annual Total Return as of 09/30/2016 | | | | Benchmark | | |
| | 1 yr. | 5 yr. | 10 yr./ Since Inception* | Inception Date | 1 yr. | 5 yr. | 10 yr./ Since Inception* |
| MAP Target 2060 Fund | 10.79% | 11.87% | 8.88% | 08/01/2008 | 11.96% | 10.63% | 4.93% |
| | | | | | MSCI All Country World NR Index | | |
| | | | | | 12.51% | 12.61% | 6.97% |
| | | | | | S&P Target Date 2055+ GR Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=ZE854 | | | | | | | |
| Total annual operating expense: 0.80% ($8.00 per $1,000). Redemption fee: 0% Purchase fee: 0% | | | | | | | |
| **CASH/STABLE VALUE** | | | | | | | |
| Cavanal Hill Government Secs MMkt Fund (Sel) | N/A | N/A | 0.00% | 09/21/1990 | 0.21% | 0.07% | N/A |
| | | | | | Barclays U.S. Treasury Bill 1-3 Month Index | | |
| | | | | | 0.21% | 0.07% | N/A |
| | | | | | Barclays U.S. Treasury Bill 1-3 Month Index | | |
| Additional information may be found at: www.dolfeedisclosure.com?c=bokf&f=XN538 | | | | | | | |
| Total annual operating expense: 0.54% ($5.40 per $1,000). Redemption fee: 0% Purchase fee: 0% Excessive trading policy: The fund may restrict or reject purchases or redemptions that appear to be excessive in frequency or otherwise potentially disruptive to the fund. | | | | | | | |

*Fund and benchmark returns are from the fund's inception for funds less than 10 years old.

The cumulative effect of fees and expenses can substantially reduce the growth of your retirement savings. Visit the Department of Labor's Web site for an example showing the long-term effect of fees and expenses at http://www.dol.gov/ebsa/publications/401k_employee.html. Fees and expenses are only one of many factors to consider when you decide to invest in an option. You may also want to think about whether an investment in a particular option, along with your other investments, will help you achieve your financial goals.

EXHIBIT C

Prepared 10/24/2016
27

**BOK FINANCIAL 401(K) PLAN**

## PARTICIPANT FEES ANNUAL DISCLOSURE

This disclosure provides you with information about the Plan in general, including any expenses you might incur through participation in the Plan or through taking advantage of different plan features.  The second section provides information about the Plan's investment alternatives, including any fees or expenses associated with those investments.

If you have questions concerning any of this information, contact The Employee Resource Center at 855-269-2653.

## I. Plan Information

The Plan is intended to be an ERISA Section 404(c) plan.  This simply means that you "exercise control" over some or all of the investments in your Plan account.  The fiduciaries of the Plan may be relieved of liability, or responsibility, for any losses that you may experience as a direct result of your investment decisions.

As a Plan participant, you may request certain information including annual operating expenses of the Plan investments; copies of prospectuses, financial statements, reports, or other materials relating to Plan investments.  A list of assets contained in each Plan investment portfolio; the value of those assets and fund units or shares; and the historical performance of each Plan investment.  Please contact:

> The Employee Resource Center ERC
>
> P.O. Box 2300
>
> Tulsa OK 74103
>
> 855-269-2653

You give investment directions for your Plan account, selecting from investment choices provided under the Plan as determined by BOKF, NA You may change your investment choices daily.

**Self-directed brokerage account option.**  The Self-Directed Account Option ("SDO") is an additional investment alternative of the Plan that allows you to invest in a broad range of investment options not offered within your Plan's designated investment alternatives. SDO's are established as a separate Plan account through BOK Financial. You can trade in your SDO Account by (1) using Portfolio Online and/or, if allowed by the Plan, (2) designating and trading through a Financial Advisor of your choice. For more information regarding the SDO, fees that may be incurred, or to request a SDO setup packet, contact BOK Participant Services at 800-876-9557 or sdoaccounts@bokf.com.

Each SDO Account holder will be responsible for all brokerage charges and/or commissions that are incurred in relation to their SDO account. Such charges and/or commissions will be paid from the SDO account.  Please refer to the Self-Directed Account Option Authorization Agreement for further information relating to any charges, annual fees, and/or commissions that may be incurred when purchasing or selling a security.  Contact BOK Participant Services or your designated financial advisor, if applicable, for any questions regarding the purchase or sale of a security.

You may have all or a part of your money invested in the designated investment alternatives (the investment alternatives offered by the Plan), as well as all or a part of your money invested in the SDO.

The Participant is responsible for making decisions regarding proxies and corporate actions for securities held in the Participant's SDO.

EXHIBIT C                                                                28

## II. Other Plan-Related Expenses

**Administration expenses.** The plan pays outside service providers for Plan administrative services, such as legal, accounting and recordkeeping services, unless the plan sponsor elects, at its own discretion to pay some or all of the Plan administrative expenses.  The cost for these services fluctuates each year based on a variety of factors.  To the extent these expenses are not charged against forfeitures or paid by the employer, or reimbursed by a third party, the Plan charges these expenses generally pro rata (i.e., based on the relative size of each account) against participants' accounts.   However, please review the list below for any expenses that may be charged to your account on a per-capita or per-instance basis.

The actual amount deducted from your account, as well as a description of the services to which the fee relates, will be reported on your quarterly benefit statement.

**Individual expenses.**  The Plan may impose certain charges against individual participants' accounts, rather than against the Plan as a whole, when individual participants incur the charges.  The charges may arise based on your use of a feature available under the Plan (e.g., participant loans), or based on the application off the applicable law (e.g., processing a domestic relations order in case of a divorce).  In addition, buying or selling some investments may result in charges to your individual account, such as commissions or redemption fees.  The Comparative Chart provides information regarding these expenses.

The Plan may impose the following charges:

| Expense Type | Amount |
|---|---|
| **Loan Origination Fee*:** | $75 each |
| **Qualified Domestic Relations Order (QDRO):** | $75 per hour |
| **Distribution by check/ACH:** | $30 each |
| **In-kind transfer:** | $45 each |

*Loans: You will pay interest back to your account at the NATIONAL PRIME plus 0%.*

## III. Investment Options — 09/30/2017

This document includes important information to help you compare the investment options under your retirement plan.  If you want additional information about your investment options, you can go to the specific Internet Web site address shown below or you can contact the Employee Resource Center ERC at 855-269-2653 if you would like a free paper copy of the information available.

**Document Summary.**  This section provides information about each investment's return (i.e., how much money an investor might have made) over certain time periods.  You can also determine the fees and expenses you will pay if you invest in an option.

Some of the terms and concepts in this document may be confusing to plan participants who are not familiar with investing.  The glossary at http://www.investmentterms.com/bokf will provide help in understanding the concepts.

EXHIBIT C                                    29

**Performance and Expense Information.**  This section provides information about plan investment options that do not have a fixed or stated rate of return.  The value of these investments may go up or down.  The table shows how these options have performed over time.

Each investment in the table also has a "benchmark".  The benchmark allows you to compare an investment's performance to the performance of a widely used collection of investments.  While you cannot invest in a benchmark, the performance of the benchmark will give you an idea of how well the investment did in the same time period.

Finally, the table shows fee and expense information for each investment option.  Expense information is provided in the gray area below each investment.  This section also contains a reference to a web site where you can find additional information about the investment.

Some other points to keep in mind:

- Past performance does not guarantee how the investment option will perform in the future.  Your investment in these options could lose money.  Information about an option's principal risks is available on the Web site[s].
- Total Annual Operating Expenses are expenses that reduce the rate of return of the investment option.
- Shareholder type fees, where they exist, are in addition to Total Annual Operating Expenses.  Such fees are only incurred in specific circumstances.

| Asset Class<br>Website | Investment<br>Benchmark | Performance Data (%)<br>As of 09/30/2017 | | | | | Fee and Expense<br>Information | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1 Yr | 5 Yr | 10 Yr | Since<br>Incep. | Incep.<br>Date | Exp<br>Ratio | Per<br>$1,000 | Share-<br>Holder<br>Fees |
| US Fund Prime Money Market<br>www.cavanalhillfunds.com | Cavanal Hill Government Secs MMkt Sel<br>3-Month T-Bill Index | 0.51<br>0.64 | n/a<br>0.19 | n/a<br>0.42 | 0.49 | 09/15/16 | 0.2 | $2.00 | |
| US Fund Short-Term Bond<br>www.vanguard.com | Vanguard Short-Term Bond Idx I<br>BBgBarc US Govt/Credit 1-5 Yr TR USD | 0.40<br>0.51 | 1.12<br>1.20 | 2.66<br>2.75 | 1.33 | 09/27/11 | 0.05 | $0.50 | |
| US Fund Intermediate-Term<br>Bond<br>www.mwamllc.com | Metropolitan West Total Return Bd I<br><br>Barclay US Aggregate Index | 0.31<br><br>0.07 | 2.73<br><br>2.06 | 5.76<br><br>4.27 | 6.17 | 03/31/00 | 0.44 | $4.40 | |
| US Fund Allocation--50% to 70%<br>Equity<br>www.americanfunds.com | American Funds American Balanced R6<br><br>Moderate Allocation Index | 12.78<br><br>10.95 | 10.72<br><br>7.44 | 6.97<br><br>5.40 | 12.52 | 05/01/09 | 0.29 | $2.90 | |
| US Fund Target-Date Retirement<br>https://www.dolfeedisclosure.co<br>m/?c=bokf&f=ZE852 | MAP Conservative Income<br>S&P Target Date Retirement Income TR<br>USD | 6.22<br>5.37 | 3.85<br>4.60 | 4.16<br>3.89 | 4.59 | 10/14/04 | 0.57 | $5.70 | |
| US Fund Target-Date 2000-2010<br>https://www.dolfeedisclosure.co<br>m/?c=bokf&f=ZE863 | MAP Target 2010<br>S&P Target Date 2010 TR USD | 7.60<br>6.93 | 4.80<br>5.69 | 4.20<br>4.23 | 5.19 | 01/14/05 | 0.6 | $6.00 | |
| US Fund Target-Date 2020<br>https://www.dolfeedisclosure.co<br>m/?c=bokf&f=ZE853 | MAP Target 2020<br>S&P Target Date 2020 TR USD | 10.91<br>9.86 | 6.62<br>7.64 | 4.64<br>4.77 | 5.93 | 01/14/05 | 0.68 | $6.80 | |
| US Fund Target-Date 2030<br>https://www.dolfeedisclosure.co<br>m/?c=bokf&f=ZE864 | MAP Target 2030<br>S&P Target Date 2030 TR USD | 13.68<br>12.79 | 8.34<br>9.17 | 4.94<br>5.02 | 6.40 | 01/14/05 | 0.77 | $7.70 | |
| US Fund Target-Date 2040<br>https://www.dolfeedisclosure.co<br>m/?c=bokf&f=ZE858 | MAP Target 2040<br>S&P Target Date 2040 TR USD | 15.90<br>15.15 | 9.77<br>10.28 | 5.27<br>5.22 | 6.86 | 01/14/05 | 0.78 | $7.80 | |
| US Fund Target-Date 2050<br>https://www.dolfeedisclosure.co<br>m/?c=bokf&f=ZE865 | MAP Target 2050<br>S&P Target Date 2050 TR USD | 17.17<br>16.53 | 10.52<br>10.96 | 5.44<br>5.36 | 7.20 | 01/14/05 | 0.77 | $7.70 | |
| US Fund Target-Date 2060+<br>https://www.dolfeedisclosure.co<br>m/?c=bokf&f=ZE858 | MAP Target 2060<br>S&P Target Date 2055 TR USD | 17.28<br>16.94 | 10.49<br>11.19 | n/a<br>5.49 | 9.76 | 08/01/08 | 0.78 | $7.80 | |
| US Fund Large Value<br>www.dodgeandcox.com | Dodge & Cox Stock<br>Russell 1000 Value TR USD | 23.88<br>15.12 | 15.65<br>13.20 | 6.59<br>5.92 | 11.19 | 01/04/65 | 0.52 | $5.20 | |
| US Fund Large Growth<br>www.jpmorganfunds.com | JPMorgan Large Cap Growth R6<br>Russell 1000 Growth TR USD | 26.94<br>21.94 | 14.41<br>15.26 | 9.32<br>9.08 | 13.95 | 11/30/10 | 0.6 | $6.00 | |
| US Fund Large Blend<br>www.vanguard.com | Vanguard Institutional Index I<br>S&P 500 Index | 18.57<br>18.61 | 14.19<br>14.22 | 7.44<br>7.44 | 9.77 | 07/31/90 | 0.04 | $0.40 | |
| | BOKF Common Stock Fund<br>S&P 500 Index | 30.67<br>18.61 | 10.86<br>14.22 | 7.26<br>7.44 | 10.90 | 10/31/93 | | | |
| US Fund Mid-Cap Value | Columbia Mid Cap Value Z | 13.75 | 13.07 | 6.30 | 9.48 | 11/20/01 | 0.92 | $9.20 | |

EXHIBIT C                                                                    30

| Asset Class Website | Investment Benchmark | Performance Data (%) As of 09/30/2017 | | | | | Fee and Expense Information | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1 Yr | 5 Yr | 10 yr | Since Incep. | Incep. Date | Exp Ratio | Per $1,000 | Share-Holder Fees |
| www.columbiathreadneedleus.com | *Russell Mid Cap Value TR USD* | *13.37* | *14.33* | *7.85* | | | | | |
| US Fund Mid-Cap Growth www.massmutual.com/funds | MassMutual Select Mid Cap Growth I *Russell Mid Cap Growth TR USD* | 19.83 *17.82* | 16.05 *14.18* | 9.68 *8.20* | 14.31 | 11/15/10 | 0.73 | $7.30 | |
| US Fund Small Growth www.nb.com | Neuberger Berman Genesis Instl *Russell Mid Cap Growth TR USD* | 17.43 *17.82* | 12.80 *14.18* | 8.38 *8.20* | 11.68 | 07/01/99 | 0.85 | $8.50 | |
| US Fund Mid-Cap Blend www.vanguard.com | Vanguard Mid Cap Index Institutional *Russell Mid Cap Index* | 15.31 *15.32* | 14.40 *14.26* | 7.97 *8.08* | 9.96 | 05/21/98 | 0.05 | $0.50 | |
| US Fund Small Value www.americanbeaconfunds.com | American Beacon Small Cp Val Inst *Russell 2000 Value TR USD* | 19.87 *20.55* | 14.16 *13.27* | 8.30 *7.14* | 10.90 | 12/31/98 | 0.84 | $8.40 | |
| US Fund Small Growth www.troweprice.com | T. Rowe Price New Horizons *Russell 2000 Growth TR USD* | 24.71 *20.98* | 17.31 *14.28* | 12.08 *8.47* | 11.58 | 06/03/60 | 0.79 | $7.90 | |
| US Fund Foreign Large Value www.americanbeaconfunds.com | American Beacon International Eq Instl *MSCI EAFE Value NR USD* | 18.72 *22.55* | 7.81 *7.80* | 1.85 *0.49* | 7.46 | 08/07/91 | 0.7 | $7.00 | |
| US OE Foreign Large Blend *https://www.dolfeedisclosure.com/?c=bokf&f=ZE867* | International Strategic Allocation Fund *MSCI EAFE Index* | 20.41 *19.10* | 7.77 *8.38* | 1.21 *1.34* | 3.56 | 03/03/06 | 1.03 | $10.30 | |
| US Fund Foreign Large Growth www.oppenheimerfunds.com | Oppenheimer International Growth I *MSCI EAFE Growth NR USD* | 16.04 *15.68* | 9.25 *8.89* | 3.96 *2.12* | 8.74 | 03/29/12 | 0.7 | $7.00 | |

The cumulative effect of fees and expenses can substantially reduce the growth of your retirement savings. Visit the Department of Labor's Web site for an example showing the long-term effect of fees and expenses at http://www.dol.gov/ebsa/publications/401k_employee.html. Fees and expenses are only one of many factors to consider when you decide to invest in an option. You may also want to think about whether an investment in a particular option, along with your other investments, will help you achieve your financial goals.

## QUALIFIED DEFAULT INVESTMENT ALTERNATIVE NOTICE

### Right to Direct Investment/Default Investment

The purpose of this Notice is to notify you of the Plan's Default Investment Option. You have the right to direct the investment of your elective deferrals and employer contributions in any of the investment choices offered by the Plan. Your elective deferrals and employer contributions will be invested in the "default" investment that the Plan Sponsor selected if you do not make an election as to how the Plan should invest your elective deferrals and employer contributions.

Unless you make an affirmative investment election, your deferrals will be invested in the Qualified Default Investment Alternative ("QDIA").

The Managed Allocation Portfolio ("MAP") Target Date Funds seek to maximize return with limited volatility through the active and passive management of a portfolio that includes a weighting of fixed income and a weighting of equity investments. As the fund approaches to its target maturity date, its asset allocation will shift gradually toward less aggressive investments - such as bonds and money market instruments. Each fund is targeted to the investors expected to retire around the indicated target date year.

EXHIBIT C                                                                 31

| Default Fund | Year of Birth Range | Expense Ratio% | Return%* | Standard Deviation* | Sharpe Ratio* |
|---|---|---|---|---|---|
| MAP Target 2010 Fund | 1900-1949 | 0.60 | 4.36 | 4.49 | 0.90 |
| MAP Target 2020 Fund | 1950-1959 | 0.68 | 5.51 | 6.23 | 0.84 |
| MAP Target 2030 Fund | 1960-1969 | 0.77 | 6.35 | 7.61 | 0.80 |
| MAP Target 2040 Fund | 1970-1979 | 0.78 | 6.97 | 8.81 | 0.77 |
| MAP Target 2050 Fund | 1980-1989 | 0.77 | 7.34 | 9.76 | 0.74 |
| MAP Target 2060 Fund | 1990-Present | 0.78 | 7.31 | 9.88 | 0.73 |

*3 years as of 09/30/2017

## Right to Alternative Investment

Even if the Plan trustee invests some or all of your elective deferrals and employer contributions in the default investment, you have the continuing right to direct the investment of your elective deferrals and employer contributions in one or more of the other investment choices available to you as offered under the Plan.  You may change your investments daily by going to startright.bokf.com or calling 1.800.876.9557.  You are entitled to invest in any of the alternative investment choices.

## Additional Information

You can obtain further investment information about the Plan's investment alternatives other than the default investment, and the procedures for changing your Plan investment, by contacting the Plan Administrator at:

> The Employee Resource Center ERC
> P.O. Box 2300
> Tulsa OK 74103
> 855-269-2653

EXHIBIT C                                    32

**BOK Financial 401(k) Plan**

## INTRODUCTION

**Based on the provisions of the above referenced Plan you are required to receive the enclosed notices for the Plan Year beginning January 2019:**

*Annual Participant Fee Disclosure*
*Qualified Default Investment Alternative ("QDIA") Notice*
*Automatic Contribution Arrangement Notice*
*Summary Annual Report ("SAR")*

## ANNUAL PARTICIPANT FEE DISCLOSURE

This disclosure provides you with information about the Plan in general, including any expenses you might incur through participation in the Plan or through taking advantage of different plan features. The second section provides information about the Plan's investment alternatives, including any fees or expenses associated with those investments.

### I. Plan Information

The Plan is intended to be an ERISA Section 404(c) plan. This simply means that you "exercise control" over some or all of the investments in your Plan account. The fiduciaries of the Plan may be relieved of liability, or responsibility, for any losses that you may experience as a direct result of your investment decisions.

As a Plan participant, you may request certain information including annual operating expenses of the Plan investments; copies of prospectuses, financial statements, reports, or other materials relating to Plan investments. A list of assets contained in each Plan investment portfolio; the value of those assets and fund units or shares; and the historical performance of each Plan investment.

You give investment directions for your Plan account, selecting from investment choices provided under the Plan.

**Self-directed brokerage account option** The Self-Directed Account Option ("SDO") is an additional investment alternative of the Plan that allows you to invest in a broad range of investment options not offered within your Plan's designated investment alternatives. SDO's are established as a separate Plan account through BOK Financial. You can trade in your SDO Account by (1) using Portfolio Online and/or, if allowed by the Plan, (2) designating and trading through a Financial Advisor of your choice. For more information regarding the SDO, fees that may be incurred, or to request a SDO setup packet, contact BOK Participant Services at 800.876.9557 or sdoaccounts@bokf.com.

Each SDO Account holder will be responsible for all brokerage charges and/or commissions that are incurred in relation to their SDO account. Such charges and/or commissions will be paid from the SDO account. Please refer to the Self-Directed Account Option Authorization Agreement for further information relating to any charges, annual fees, and/or commissions that may be incurred when purchasing or selling a security. Contact BOK Financial Participant Services or your designated financial advisor, if applicable, for any questions regarding the purchase or sale of a security.

You may have all or a part of your money invested in the designated investment alternatives (the investment alternatives offered by the Plan), as well as all or a part of your money invested in the SDO.

EXHIBIT C                    33

The Participant is responsible for making decisions regarding proxies and corporate actions for securities held in the Participant's SDO.

**Voting and other rights** The Plan allows participants to exercise certain voting, tender or similar rights. Each Participant shall have the right to instruct the Trustee as to the manner in which the Trustee is to vote the number of shares of Employer Stock allocated to the Participant's Account.

## II. Other Plan-Related Expenses

**Administration expenses** The Plan pays outside service providers for Plan administrative services, such as legal, accounting and recordkeeping services, unless the Plan Sponsor elects, at its own discretion to pay some or all of the Plan administrative expenses. The cost for these services fluctuates each year based on a variety of factors. To the extent these expenses are not charged against forfeitures or paid by the employer, or reimbursed by a third party, the Plan charges these expenses generally pro rata (i.e., based on the relative size of each account) against participants' accounts. However, please review the list below for any expenses that may be charged to your account on a per-capita or per-instance basis.

The actual amount deducted from your account, as well as a description of the services to which the fee relates, will be reported on your quarterly benefit statement.

**Individual expenses** The Plan may impose certain charges against individual participants' accounts, rather than against the Plan as a whole, when individual participants incur the charges. The charges may arise based on your use of a feature available under the Plan (e.g., participant loans), or based on the application off the applicable law (e.g., processing a domestic relations order in case of a divorce). In addition, buying or selling some investments may result in charges to your individual account, such as commissions or redemption fees. The Comparative Chart provides information regarding these expenses.

The Plan may impose the following charges:

| Expense Type | Amount |
|---|---|
| Loan Origination Fee*: | $75 each |
| Qualified Domestic Relations Order (QDRO): | $185 per hour |
| Distribution by check/ACH: | $50 each |
| Distribution by wire: | $75 each |
| In-kind transfer: | $50 each |

*Loans: You will pay interest back to your account at the NATIONAL PRIME plus 0%
.

## III. Investment Options — 09/30/2018

This document includes important information to help you compare the investment options under your retirement plan. If you want additional information about your investment options, you can go to the specific Internet Web site address shown below or you can contact your Plan Administrator if you would like a free paper copy of the information available.

**Document Summary** This section provides information about each investment's return (i.e., how much money an investor might have made) over certain time periods. You can also determine the fees and expenses you will pay if you invest in an option.

EXHIBIT C                                34

Some of the terms and concepts in this document may be confusing to plan participants who are not familiar with investing.  The glossary at http://www.investmentterms.com/bokf will provide help in understanding the concepts.

**Performance and Expense Information** This section provides information about Plan investment options that do not have a fixed or stated rate of return. The value of these investments may go up or down. The table shows how these options have performed over time.

Each investment in the table also has a "benchmark". The benchmark allows you to compare an investment's performance to the performance of a widely used collection of investments. While you cannot invest in a benchmark, the performance of the benchmark will give you an idea of how well the investment did in the same time period.

Finally, the table shows fee and expense information for each investment option. Expense information is provided in the gray area below each investment. This section also contains a reference to a web site where you can find additional information about the investment.

Some other points to keep in mind:

• Past performance does not guarantee how the investment option will perform in the future. Your investment in these options could lose money. Information about an option's principal risks is available on the Web site[s].
• Total Annual Operating Expenses are expenses that reduce the rate of return of the investment option.
• Shareholder type fees, where they exist, are in addition to Total Annual Operating Expenses. Such fees are only incurred in specific circumstances.

| Asset Class | Investment | Performance Data (%) As of 9/30/2018 | | | | | | Fee and Expense Information | | |
| Website | Benchmark | 1 Yr | 5 Yr | 10 yr | Since Incep. | Incep. Date | Exp Ratio | Per $1,000 | Share-Holder Fees |
|---|---|---|---|---|---|---|---|---|---|
| US Fund Prime Money Market | Cavanal Hill Government Secs MMkt Sel | 1.36 | n/a | n/a | 0.92 | 09/15/16 | 0.19 | 1.90 | |
| www.cavanalhillfunds.com | 3-Month T-Bill Index | 1.57 | 0.49 | 0.32 | 4.65 | | | | |
| US Fund Short-Term Bond | Vanguard Short-Term Bond Idx I | -0.41 | 1.00 | 2.19 | 1.08 | 09/27/11 | 0.05 | 0.50 | |
| www.vanguard.com | BBgBarc US Govt/Credit 1-5 Yr TR USD | -0.38 | 1.06 | 2.30 | 6.44 | | | | |
| US Fund Intermediate-Term Bond | Metropolitan West Total Return Bd I | -0.97 | 2.25 | 5.71 | 5.77 | 03/31/00 | 0.45 | 4.50 | |
| www.mwamllc.com | Barclay US Aggregate Index | -1.22 | 2.16 | 3.77 | 7.28 | | | | |
| US Fund Allocation--50% to 70% Equity | American Funds American Balanced R6 | 9.20 | 9.54 | 9.67 | 12.16 | 05/01/09 | 0.28 | 2.80 | |
| www.americanfunds.com | Moderate Allocation Index | 6.02 | 6.51 | 7.41 | 6.37 | | | | |
| US Fund Target-Date Retirement | MAP Conservative Income | 3.04 | 4.03 | 5.37 | 4.48 | 10/14/04 | 0.62 | 6.20 | |
| https://www.dolfeedisclosure.com/?c=bokf&f=ZE852 | S&P Target Date Retirement Income TR USD | 3.71 | 4.37 | 5.10 | 4.46 | | | | |
| US Fund Target-Date 2000-2010 | MAP Target 2010 | 3.60 | 4.62 | 5.84 | 5.07 | 01/14/05 | 0.66 | 6.60 | |
| https://www.dolfeedisclosure.com/?c=bokf&f=ZE863 | S&P Target Date 2010 TR USD | 4.36 | 5.09 | 5.84 | 4.60 | | | | |
| US Fund Target-Date 2020 | MAP Target 2020 | 5.72 | 6.09 | 6.99 | 5.91 | 01/14/05 | 0.71 | 7.10 | |
| https://www.dolfeedisclosure.com/?c=bokf&f=ZE853 | S&P Target Date 2020 TR USD | 5.78 | 6.49 | 7.09 | 5.09 | | | | |
| US Fund Target-Date 2030 | MAP Target 2030 | 7.34 | 7.29 | 7.89 | 6.46 | 01/14/05 | 0.78 | 7.80 | |
| https://www.dolfeedisclosure.com/?c=bokf&f=ZE864 | S&P Target Date 2030 TR USD | 7.99 | 7.78 | 8.02 | 5.50 | | | | |
| US Fund Target-Date 2040 | MAP Target 2040 | 8.85 | 8.28 | 8.72 | 7.00 | 01/14/05 | 0.78 | 7.80 | |

EXHIBIT C                                                           35

| Asset Class / Website | Investment / Benchmark | Performance Data (%) As of 9/30/2018 | | | | Fee and Expense Information | | |
|---|---|---|---|---|---|---|---|---|
| | | 1 Yr | 5 Yr | 10 yr | Since Incep. | Incep. Date | Exp Ratio | Per $1,000 | Share-Holder Fees |
| *https://www.dolfeedisclosure.com/?c=bokf&f=ZE858* | *S&P Target Date 2040 TR USD* | *9.68* | *8.79* | *8.67* | *5.79* | | | | |
| US Fund Target-Date 2050 *https://www.dolfeedisclosure.com/?c=bokf&f=ZE865* | MAP Target 2050 *S&P Target Date 2050 TR USD* | 9.51 *10.26* | 8.82 *9.29* | 9.11 *8.96* | 7.36 *6.99* | 01/14/05 | 0.77 | 7.70 | |
| US Fund Target-Date 2060+ *https://www.dolfeedisclosure.com/?c=bokf&f=ZE854* | MAP Target 2060 *S&P Target Date 2055+ TR USD* | 9.51 *10.32* | 8.81 *9.42* | 9.94 *9.10* | 9.74 *5.84* | 08/01/08 | 0.78 | 7.80 | |
| US Fund Large Value *www.dodgeandcox.com* | Dodge & Cox Stock *Russell 1000 Value TR USD* | 13.70 *9.45* | 12.71 *10.72* | 11.82 *9.79* | 11.23 *12.09* | 01/04/65 | 0.52 | 5.20 | |
| US Fund Large Growth *www.jpmorganfunds.com* | JPMorgan Large Cap Growth R6 *Russell 1000 Growth TR USD* | 33.64 *26.30* | 17.29 *16.58* | 14.97 *14.31* | 16.30 *11.61* | 11/30/10 | 0.44 | 4.40 | |
| US Fund Large Blend *www.vanguard.com* | Vanguard Institutional Index I *S&P 500 Index* | 17.86 *17.91* | 13.92 *13.95* | 11.96 *11.97* | 10.04 *10.79* | 07/31/90 | 0.04 | 0.35 | |
| | BOKF Common Stock Fund *S&P 500 Index* | 10.97 *17.91* | 10.74 *13.95* | 9.06 *11.97* | 10.90 *10.79* | 10/31/93 | | | |
| US Fund Mid-Cap Blend *jhinvestments.com* | JHancock Disciplined Value Mid Cap R6 *Russell Mid Cap Value TR USD* | 7.77 *8.81* | 12.05 *10.72* | 13.64 *11.29* | 15.46 *11.91* | 09/01/11 | 0.76 | 7.60 | |
| US Fund Mid-Cap Growth *www.massmutual.com/funds* | MassMutual Select Mid Cap Growth I *Russell Mid Cap Growth TR USD* | 17.21 *21.10* | 13.95 *13.00* | 14.10 *13.46* | 14.67 *11.18* | 11/15/10 | 0.72 | 7.20 | |
| US Fund Small Growth *www.nb.com* | Neuberger Berman Genesis Instl *Russell Mid Cap Growth TR USD* | 18.29 *21.10* | 10.94 *13.00* | 10.69 *13.46* | 12.02 *11.18* | 07/01/99 | 0.85 | 8.50 | |
| US Fund Mid-Cap Blend *www.vanguard.com* | Vanguard Mid Cap Index Institutional *Russell Mid Cap Index* | 13.45 *13.98* | 11.68 *11.65* | 12.44 *12.31* | 10.13 *13.37* | 05/21/98 | 0.04 | 0.40 | |
| US Fund Small Value *www.americanbeaconfunds.com* | American Beacon Small Cp Val Inst *Russell 2000 Value TR USD* | 9.96 *9.33* | 9.96 *9.91* | 11.25 *9.52* | 10.85 *13.09* | 12/31/98 | 0.83 | 8.30 | |
| US Fund Small Growth *www.troweprice.com* | T. Rowe Price New Horizons *Russell 2000 Growth TR USD* | 31.22 *21.06* | 16.46 *12.14* | 17.97 *12.65* | 11.89 *10.16* | 06/03/60 | 0.78 | 7.80 | |
| US Fund Foreign Large Value *www.americanbeaconfunds.com* | American Beacon International Eq Instl *MSCI EAFE Value NR USD* | 1.77 *-0.36* | 3.53 *3.14* | 5.38 *4.49* | 7.25 *10.92* | 08/07/91 | 0.73 | 7.30 | |
| US Fund Foreign Large Blend *https://www.dolfeedisclosure.com/?c=bokf&f=ZE867* | International Strategic Allocation Fund *MSCI EAFE Index* | -0.95 *2.74* | 3.80 *4.42* | 4.86 *5.38* | 3.19 *8.77* | 03/03/06 | 1.03 | 10.30 | |
| US Fund Foreign Large Growth *www.oppenheimerfunds.com* | Oppenheimer International Growth I *MSCI EAFE Growth NR USD* | -1.86 *5.85* | 3.89 *5.62* | 7.48 *6.20* | 7.04 *8.50* | 03/29/12 | 0.69 | 6.90 | |

The cumulative effect of fees and expenses can substantially reduce the growth of your retirement savings. Visit the Department of Labor's Web site for an example showing the long-term effect of fees and expenses at https://www.dol.gov/agencies/ebsa/about-ebsa/our-activities/resource-center/faqs/disclosures-to-help-employees-understand-their-retirement-plan-fees. Fees and expenses are only one of many factors to consider when you decide to invest in an option. You may also want to think about whether an investment in a particular option, along with your other investments, will help you achieve your financial goals.

EXHIBIT C

36

## QUALIFIED DEFAULT INVESTMENT ALTERNATIVE NOTICE

**Right to Direct Investment/Default Investment** This disclosure is to notify you of the Plan's Default Investment Option.  You have the right to direct the investment of your elective deferrals and employer contributions in any of the investment choices offered by the Plan.  Your elective deferrals and employer contributions will be invested in the "default" investment that the Plan Sponsor selected if you do not make an election as to how the Plan should invest your elective deferrals and employer contributions.

Unless you make an affirmative investment election, your deferrals will be invested in the Qualified Default Investment Alternative ("QDIA").

The Managed Allocation Portfolio ("MAP") Target Date Funds seek to maximize return with limited volatility through the active and passive management of a portfolio that includes a weighting of fixed income and a weighting of equity investments. As the fund gets closer to its target maturity date, its asset allocation will shift gradually toward less aggressive investments - such as bonds and money market instruments. Each fund is targeted to the investors expected to retire around the indicated target date year.

| Default Fund | Year of Birth Range | Expense Ratio% | Return%* | Standard Deviation* | Sharpe Ratio* |
|---|---|---|---|---|---|
| **MAP Target 2010 Fund** | **1900-1949** | **0.65** | **6.20** | **3.98** | **1.30** |
| **MAP Target 2020 Fund** | **1950-1959** | **0.71** | **8.44** | **5.55** | **1.32** |
| **MAP Target 2030 Fund** | **1960-1969** | **0.78** | **10.18** | **6.81** | **1.33** |
| **MAP Target 2040 Fund** | **1970-1979** | **0.78** | **11.59** | **7.88** | **1.32** |
| **MAP Target 2050 Fund** | **1980-1989** | **0.77** | **12.44** | **8.68** | **1.29** |
| **MAP Target 2060 Fund** | **1990-2018** | **0.78** | **12.47** | **8.78** | **1.28** |

*3 years as of 09/30/2018

**Right to Alternative Investment** Even if the Plan trustee invests some or all of your elective deferrals and employer contributions in the default investment, you have the continuing right to direct the investment of your elective deferrals and employer contributions in one or more of the other investment choices available to you as offered under the Plan.  You may change your investments daily by going to startright.bokf.com or calling 800.876.9557.  You are entitled to invest in any of the alternative investment choices.

**Additional Information** This notice is not a substitute for the Summary Plan Description.  The provisions of the Plan are very complex and you should always look at the Summary Plan Description if you have any questions about the Plan.  If, after reading the Summary Plan Description, you still have questions, contact the Plan Administrator:

Bank of Oklahoma
P.O. Box 2300
Tulsa Ok 74103

EXHIBIT C                                37

855.269.2653

You can obtain further investment information about the Plan's investment alternatives by contacting the Plan Administrator as listed above.

## AUTOMATIC CONTRIBUTION ARRANGEMENT NOTICE

The eligible automatic contribution arrangement (EACA) provisions apply to the Plan. This type of automatic enrollment allows the plan administrator to enroll certain employees in the Plan who have not previously elected to participate in the Plan.

If you are eligible to make elective deferrals and you do not make a deferral election by your Entry Date the plan administrator will begin deducting automatic deferrals (after you meet the Plan eligibility requirements) from each of your paychecks and will submit those amounts to the Plan (automatic deferrals) on your behalf.

An automatic deferral amount of 6% of your compensation will be withheld from each of your paychecks. The automatic deferral amount will be contributed as a Pre-tax elective deferral to the Plan. If you do not wish to have automatic deferrals withheld from each of your paychecks or if you want to change the amount withheld, you must make a deferral election. If automatic deferrals have already started, you may make a deferral election to change the amount being withheld or to stop the deferrals entirely.

You may request that your automatic deferrals and any earnings on those deferrals be distributed to you as long as you make the request in writing within 90 days of when the automatic deferrals were first withheld from your paycheck. Any matching contributions associated with the automatic deferrals that you take from the Plan by the deadline will be forfeited. After that deadline has passed you will only be able to take the automatic deferrals out of the Plan when elective deferrals can be distributed.

**Elective Deferrals** Your elective deferrals are amounts that are withheld from your paycheck and contributed to the Plan in your name. Please see the section of your SPD titled "Eligibility for Participation" to determine if you are eligible to make elective deferrals and "Contributions to the Plan" for the type of compensation you may defer into the Plan. You may make or change your deferral election by going to the following web site or calling the voice response unit at the following number: www.startright.bokf.com or 1-800-876-9557. You may change or restart your deferral election as of the next reasonable pay period. You may stop your deferrals at any time.

You will have the option to decide if the amount you elect to defer into the Plan is taxed or not.  If you chose to have your elective deferrals go into the Plan as Roth elective deferrals, you will be taxed on that money when it is taken out of your paycheck, but it will not be taxed again when you take it out of the Plan.  The earnings on those Roth elective deferrals may be taken out tax-free if certain conditions are met.  Please see the SPD for more information on Roth elective deferrals.

Your elective deferrals are subject to the following limits:

- The Annual IRS Dollar Limit. Current limits available at www.startright.bokf.com.
- The maximum amount that you can defer is 100% of your compensation.

The plan administrator may establish additional rules you will need to follow when making your deferral election. Your deferral election is only effective for compensation you have not received yet. The plan administrator may also reduce or totally suspend your election if they determine that your election may cause the Plan to fail to satisfy any of the requirements of the Internal Revenue Code.

EXHIBIT C                                                        38

**Investments** You can direct how your entire account balance will be invested from among the different investments offered under the Plan.  Subject to any additional restrictions placed on investment timing by the actual investment, you may change your investment elections daily.  You may make or change your investment elections by going to the following web site or calling the voice response unit at the following number: www.startright.bokf.com or 1-800-876-9557. If you do not make an investment election your account balances will be placed in investments selected by the Investment Fiduciary.

## SUMMARY ANNUAL REPORT FOR
## BOK FINANCIAL 401(K) PLAN

This is a summary of the annual report for the BOK FINANCIAL 401(K) PLAN (Employer Identification Number 73-0780382, Plan Number 002) for the plan year 01/01/2017 through 12/31/2017. The annual report has been filed with the Employee Benefits Security Administration, as required under the Employee Retirement Income Security Act of 1974 (ERISA).

**Basic Financial Statement** Benefits under the plan are provided by a trust fund. Plan expenses were $43,409,427. These expenses included $81,613 in administrative expenses and $43,326,933 in benefits paid to participants and beneficiaries, $881 in certain deemed and/or corrective distributions, and $0 in other expenses. A total of 5897 persons were participants in or beneficiaries of the plan at the end of the plan year, although not all of these persons had yet earned the right to receive benefits.

The value of plan assets, after subtracting liabilities of the plan, was $628,544,110 as of the end of the plan year, compared to $520,968,173 as of the beginning of the plan year. During the plan year the plan experienced a change in its net assets of $107,575,937. This change includes unrealized appreciation or depreciation in the value of plan assets; that is, the difference between the value of the plan's assets at the end of the year and the value of the assets at the beginning of the year or the cost of assets acquired during the year. The plan had total income of $150,985,364, including employer contributions of $22,031,811, employee contributions of $29,486,787, other contributions/other income of $11,597,830, and earnings from investments of $87,868,936.

**Your Rights to Additional Information** You have the right to receive a copy of the full annual report, or any part thereof, on request. The items listed below are included in that report:

1. An accountant's report.

2. Financial information and information on payments to service providers.

3. Assets held for investment.

4. Fiduciary information, including non-exempt transactions between the plan and parties-in-interest (that is, persons who have certain relationships with the plan).

5. Information regarding any common or collective trusts, pooled separate accounts, master trusts or 103-12 investment entities in which the plan participates.

To obtain a copy of the full annual report, or any part thereof, write or call the plan administrator, at P.O BOX 2300, Tulsa, OK 74192 and phone number, 918-588-6000. The charge to cover copying costs will be $2.50 for the full annual report, or $0.25 per page for any part thereof.

You also have the right to receive from the plan administrator, on request and at no charge, a statement of the assets and liabilities of the plan and accompanying notes, or a statement of income and expenses of the plan and accompanying notes, or both. If you request a copy of the full annual report from the plan administrator, these two statements and accompanying notes

EXHIBIT C                                                                 39

will be included as part of that report. The charge to cover copying costs given above does not include a charge for the copying of these portions of the report because these portions are furnished without charge.

You also have the legally protected right to examine the annual report at the main office of the plan: P.O BOX 2300, Tulsa, OK 74192, and at the U.S. Department of Labor in Washington, D.C., or to obtain a copy from the U.S. Department of Labor upon payment of copying costs. Requests to the Department should be addressed to: Public Disclosure Room, Room N-1513, Employee Benefits Security Administration, U.S. Department of Labor, 200 Constitution Avenue, N.W., Washington, D.C. 20210.

EXHIBIT C                                    40